# EXHIBIT L

## SVB Financial Group (SIVB)
## KBC Asset Management NV

**Class Period: 11/5/2020 - 3/10/2023**                    **Hold Price: $ 0.6409**

### Horizon

| Transaction Type | Date | Quantity | Price[a] | Amount |
|---|---|---|---|---|
| Purchase | 3/23/2021 | 4,840 | $ 503.1072 | ($ 2,435,038.85) |
| Purchase | 3/24/2021 | 2,481 | $ 503.6792 | ($ 1,249,628.10) |
| Purchase | 3/25/2021 | 3,106 | $ 479.1410 | ($ 1,488,211.95) |
| Sale | 7/6/2021 | (716) | $ 545.5904 | $ 390,642.73 |
| Sale | 10/28/2021 | (1,171) | $ 709.8922 | $ 831,283.77 |
| Purchase | 2/10/2022 | 53 | $ 656.4300 | ($ 34,790.79) |
| Purchase | 3/3/2022 | 18 | $ 598.2600 | ($ 10,768.68) |
| Purchase | 3/22/2022 | 90 | $ 588.6900 | ($ 52,982.10) |
| Sale | 4/6/2022 | (98) | $ 520.3700 | $ 50,996.26 |
| Purchase | 4/29/2022 | 92 | $ 512.4600 | ($ 47,146.32) |
| Purchase | 5/3/2022 | 93 | $ 500.6577 | ($ 46,561.17) |
| Sale | 5/31/2022 | (94) | $ 483.2949 | $ 45,429.72 |
| Sale | 7/26/2022 | (440) | $ 380.3232 | $ 167,342.21 |
| Sale | 10/25/2022 | (2,511) | $ 234.6553 | $ 589,219.46 |
| Sale | 10/26/2022 | (1,656) | $ 237.3903 | $ 393,118.34 |
| Sale | 10/27/2022 | (4,087) | $ 242.4224 | $ 990,780.35 |
| **(Loss)**/Gain for Horizon[b] | | | | **($ 1,906,315.12)** |

### KBC Equity Fund

| Transaction Type | Date | Quantity | Price[a] | Amount |
|---|---|---|---|---|
| Pre-Class Shares | | 13,269 | | |
| Purchase | 11/17/2020 | 3,737 | $ 348.3400 | ($ 1,301,746.58) |
| Purchase | 11/17/2020 | 3,561 | $ 348.3400 | ($ 1,240,438.74) |
| Purchase | 11/17/2020 | 2,928 | $ 348.3400 | ($ 1,019,939.52) |
| Purchase | 11/17/2020 | 2,860 | $ 348.3400 | ($ 996,252.40) |
| Purchase | 11/19/2020 | 530 | $ 354.6700 | ($ 187,975.10) |
| Purchase | 11/20/2020 | 134 | $ 356.9400 | ($ 47,829.96) |
| Purchase | 11/23/2020 | 36 | $ 348.8100 | ($ 12,557.16) |
| Purchase | 11/30/2020 | 6,875 | $ 344.8600 | ($ 2,370,912.50) |

| Purchase | 11/30/2020 | 6,676 | $ 344.7556 | ($ 2,301,588.39) |
|---|---|---|---|---|
| Purchase | 11/30/2020 | 6,352 | $ 344.7556 | ($ 2,189,887.57) |
| Purchase | 11/30/2020 | 5,563 | $ 344.8600 | ($ 1,918,456.18) |
| Purchase | 12/2/2020 | 73 | $ 353.1500 | ($ 25,779.95) |
| Purchase | 12/9/2020 | 964 | $ 348.1300 | ($ 335,597.32) |
| Purchase | 12/9/2020 | 948 | $ 348.1300 | ($ 330,027.24) |
| Purchase | 12/9/2020 | 922 | $ 348.1300 | ($ 320,975.86) |
| Purchase | 12/9/2020 | 739 | $ 348.1300 | ($ 257,268.07) |
| Sale | 12/14/2020 | (969) | $ 349.4900 | $ 338,655.81 |
| Sale | 12/15/2020 | (154) | $ 357.2000 | $ 55,008.80 |
| Purchase | 12/16/2020 | 15,595 | $ 356.2404 | ($ 5,555,569.04) |
| Purchase | 12/16/2020 | 13,607 | $ 356.0257 | ($ 4,844,441.70) |
| Purchase | 12/16/2020 | 14,275 | $ 356.0257 | ($ 5,082,266.87) |
| Purchase | 12/16/2020 | 13,133 | $ 356.2404 | ($ 4,678,505.17) |
| Purchase | 12/17/2020 | 1,110 | $ 364.8600 | ($ 404,994.60) |
| Purchase | 12/22/2020 | 530 | $ 368.2000 | ($ 195,146.00) |
| Purchase | 12/23/2020 | 559 | $ 377.5200 | ($ 211,033.68) |
| Sale | 1/7/2021 | (435) | $ 431.3400 | $ 187,632.90 |
| Sale | 1/7/2021 | (2,344) | $ 431.3400 | $ 1,011,060.96 |
| Sale | 1/8/2021 | (481) | $ 424.0300 | $ 203,958.43 |
| Sale | 1/8/2021 | (497) | $ 424.0300 | $ 210,742.91 |
| Sale | 1/8/2021 | (508) | $ 424.0300 | $ 215,407.24 |
| Sale | 1/8/2021 | (572) | $ 424.0300 | $ 242,545.16 |
| Purchase | 1/14/2021 | 112 | $ 465.6300 | ($ 52,150.56) |
| Sale | 1/14/2021 | (63) | $ 465.6300 | $ 29,334.69 |
| Purchase | 1/15/2021 | 799 | $ 461.4300 | ($ 368,682.57) |
| Sale | 1/15/2021 | (1,446) | $ 461.4300 | $ 667,227.78 |
| Sale | 1/15/2021 | (401) | $ 461.4300 | $ 185,033.43 |
| Purchase | 1/22/2021 | 2,202 | $ 480.1500 | ($ 1,057,290.30) |
| Purchase | 1/22/2021 | 734 | $ 480.1500 | ($ 352,430.10) |
| Purchase | 2/1/2021 | 753 | $ 456.5300 | ($ 343,767.09) |
| Purchase | 2/1/2021 | 1,153 | $ 456.5300 | ($ 526,379.09) |
| Purchase | 2/1/2021 | 1,013 | $ 456.5300 | ($ 462,464.89) |
| Purchase | 2/8/2021 | 76 | $ 504.1600 | ($ 38,316.16) |

| Purchase | 2/11/2021 | 422 | $ 500.3900 | ($ 211,164.58) |
|---|---|---|---|---|
| Purchase | 2/11/2021 | 49 | $ 500.3900 | ($ 24,519.11) |
| Purchase | 2/12/2021 | 827 | $ 506.5000 | ($ 418,875.50) |
| Purchase | 2/12/2021 | 791 | $ 506.5000 | ($ 400,641.50) |
| Purchase | 2/12/2021 | 806 | $ 506.5000 | ($ 408,239.00) |
| Purchase | 2/24/2021 | 435 | $ 540.1300 | ($ 234,956.55) |
| Purchase | 2/24/2021 | 402 | $ 540.1300 | ($ 217,132.26) |
| Purchase | 2/26/2021 | 47 | $ 505.3600 | ($ 23,751.92) |
| Purchase | 2/26/2021 | 319 | $ 505.3600 | ($ 161,209.84) |
| Sale | 2/26/2021 | (47) | $ 505.3600 | $ 23,751.92 |
| Sale | 3/5/2021 | (347) | $ 507.8800 | $ 176,234.36 |
| Sale | 3/5/2021 | (351) | $ 507.8800 | $ 178,265.88 |
| Sale | 3/5/2021 | (347) | $ 507.8800 | $ 176,234.36 |
| Sale | 3/5/2021 | (279) | $ 507.8800 | $ 141,698.52 |
| Sale | 3/11/2021 | (1,526) | $ 551.6300 | $ 841,787.38 |
| Sale | 3/11/2021 | (1,264) | $ 551.6300 | $ 697,260.32 |
| Sale | 3/11/2021 | (48) | $ 551.6300 | $ 26,478.24 |
| Sale | 3/11/2021 | (681) | $ 551.6300 | $ 375,660.03 |
| Sale | 3/11/2021 | (892) | $ 551.6300 | $ 492,053.96 |
| Purchase | 3/16/2021 | 43 | $ 539.8500 | ($ 23,213.55) |
| Purchase | 3/19/2021 | 54 | $ 544.6100 | ($ 29,408.94) |
| Sale | 3/19/2021 | (6,113) | $ 544.6100 | $ 3,329,200.93 |
| Sale | 3/19/2021 | (5,753) | $ 544.6100 | $ 3,133,141.33 |
| Sale | 3/19/2021 | (5,624) | $ 544.6100 | $ 3,062,886.64 |
| Sale | 3/19/2021 | (5,205) | $ 544.6100 | $ 2,834,695.05 |
| Purchase | 3/22/2021 | 44 | $ 511.7600 | ($ 22,517.44) |
| Purchase | 3/31/2021 | 48 | $ 493.6600 | ($ 23,695.68) |
| Purchase | 4/7/2021 | 97 | $ 484.5900 | ($ 47,005.23) |
| Sale | 4/13/2021 | (93) | $ 498.1400 | $ 46,327.02 |
| Purchase | 4/16/2021 | 422 | $ 518.9400 | ($ 218,992.68) |
| Purchase | 4/16/2021 | 418 | $ 518.9400 | ($ 216,916.92) |
| Purchase | 4/16/2021 | 93 | $ 518.9400 | ($ 48,261.42) |
| Purchase | 4/21/2021 | 47 | $ 528.0000 | ($ 24,816.00) |

| Sale | 4/23/2021 | (3,330) | $ 564.2200 | $ 1,878,852.60 |
|---|---|---|---|---|
| Sale | 4/23/2021 | (3,131) | $ 564.2200 | $ 1,766,572.82 |
| Sale | 4/23/2021 | (3,400) | $ 564.2200 | $ 1,918,348.00 |
| Sale | 4/23/2021 | (3,619) | $ 564.2200 | $ 2,041,912.18 |
| Sale | 4/30/2021 | (423) | $ 571.8300 | $ 241,884.09 |
| Sale | 4/30/2021 | (421) | $ 571.8300 | $ 240,740.43 |
| Sale | 4/30/2021 | (406) | $ 571.8300 | $ 232,162.98 |
| Sale | 4/30/2021 | (294) | $ 571.8300 | $ 168,118.02 |
| Sale | 5/6/2021 | (158) | $ 578.9600 | $ 91,475.68 |
| Sale | 5/6/2021 | (363) | $ 578.9600 | $ 210,162.48 |
| Sale | 5/6/2021 | (376) | $ 578.9600 | $ 217,688.96 |
| Purchase | 5/10/2021 | 83 | $ 575.9000 | ($ 47,799.70) |
| Purchase | 5/12/2021 | 42 | $ 547.2700 | ($ 22,985.34) |
| Sale | 5/17/2021 | (261) | $ 577.5400 | $ 150,737.94 |
| Sale | 5/17/2021 | (273) | $ 577.5400 | $ 157,668.42 |
| Sale | 5/17/2021 | (289) | $ 577.5400 | $ 166,909.06 |
| Sale | 5/17/2021 | (198) | $ 577.5400 | $ 114,352.92 |
| Purchase | 5/28/2021 | 45 | $ 582.8900 | ($ 26,230.05) |
| Purchase | 6/3/2021 | 42 | $ 589.2100 | ($ 24,746.82) |
| Purchase | 6/8/2021 | 51 | $ 606.8300 | ($ 30,948.33) |
| Sale | 6/10/2021 | (195) | $ 566.4700 | $ 110,461.65 |
| Sale | 6/10/2021 | (193) | $ 566.4700 | $ 109,328.71 |
| Sale | 6/10/2021 | (80) | $ 566.4700 | $ 45,317.60 |
| Purchase | 6/11/2021 | 1,437 | $ 561.7900 | ($ 807,292.23) |
| Purchase | 6/11/2021 | 187 | $ 561.7900 | ($ 105,054.73) |
| Purchase | 6/24/2021 | 89 | $ 561.0400 | ($ 49,932.56) |
| Purchase | 6/24/2021 | 341 | $ 561.0400 | ($ 191,314.64) |
| Purchase | 6/24/2021 | 226 | $ 561.0400 | ($ 126,795.04) |
| Purchase | 6/24/2021 | 285 | $ 561.0400 | ($ 159,896.40) |
| Purchase | 6/28/2021 | 42 | $ 556.8800 | ($ 23,388.96) |
| Sale | 7/8/2021 | (90) | $ 544.8700 | $ 49,038.30 |
| Sale | 7/8/2021 | (168) | $ 544.8700 | $ 91,538.16 |
| Sale | 7/8/2021 | (132) | $ 544.8700 | $ 71,922.84 |
| Sale | 7/8/2021 | (86) | $ 544.8700 | $ 46,858.82 |

| | | | | |
|---|---|---|---|---|
| Purchase | 7/14/2021 | 1,275 | $ 580.2300 | ($ 739,793.25) |
| Purchase | 7/14/2021 | 145 | $ 580.2300 | ($ 84,133.35) |
| Purchase | 7/16/2021 | 2,869 | $ 561.7600 | ($ 1,611,689.44) |
| Purchase | 7/16/2021 | 1,935 | $ 561.7600 | ($ 1,087,005.60) |
| Purchase | 7/16/2021 | 1,840 | $ 561.7600 | ($ 1,033,638.40) |
| Purchase | 7/16/2021 | 1,673 | $ 561.7600 | ($ 939,824.48) |
| Sale | 7/30/2021 | (1,123) | $ 549.9600 | $ 617,605.08 |
| Sale | 7/30/2021 | (510) | $ 549.9600 | $ 280,479.60 |
| Sale | 7/30/2021 | (349) | $ 549.9600 | $ 191,936.04 |
| Sale | 7/30/2021 | (127) | $ 549.9600 | $ 69,844.92 |
| Purchase | 8/5/2021 | 146 | $ 569.2900 | ($ 83,116.34) |
| Purchase | 8/5/2021 | 243 | $ 569.2900 | ($ 138,337.47) |
| Purchase | 8/5/2021 | 155 | $ 569.2900 | ($ 88,239.95) |
| Purchase | 8/5/2021 | 158 | $ 569.2900 | ($ 89,947.82) |
| Sale | 8/5/2021 | (48) | $ 569.2900 | $ 27,325.92 |
| Sale | 8/10/2021 | (10) | $ 580.7100 | $ 5,807.10 |
| Purchase | 8/13/2021 | 249 | $ 581.7300 | ($ 144,850.77) |
| Purchase | 8/13/2021 | 40 | $ 581.7300 | ($ 23,269.20) |
| Purchase | 8/13/2021 | 245 | $ 581.7300 | ($ 142,523.85) |
| Purchase | 8/13/2021 | 260 | $ 581.7300 | ($ 151,249.80) |
| Purchase | 8/13/2021 | 170 | $ 581.7300 | ($ 98,894.10) |
| Purchase | 9/7/2021 | 48 | $ 586.0000 | ($ 28,128.00) |
| Purchase | 9/13/2021 | 79 | $ 602.2100 | ($ 47,574.59) |
| Sale | 9/20/2021 | (949) | $ 587.6300 | $ 557,660.87 |
| Sale | 9/20/2021 | (990) | $ 587.6300 | $ 581,753.70 |
| Sale | 9/20/2021 | (1,011) | $ 587.6300 | $ 594,093.93 |
| Sale | 9/20/2021 | (1,051) | $ 587.6300 | $ 617,599.13 |
| Purchase | 9/22/2021 | 56 | $ 607.8300 | ($ 34,038.48) |
| Sale | 9/22/2021 | (79) | $ 607.8300 | $ 48,018.57 |
| Purchase | 9/30/2021 | 89 | $ 646.8800 | ($ 57,572.32) |
| Sale | 9/30/2021 | (182) | $ 646.8800 | $ 117,732.16 |
| Sale | 9/30/2021 | (226) | $ 646.8800 | $ 146,194.88 |
| Sale | 9/30/2021 | (232) | $ 646.8800 | $ 150,076.16 |

| Sale | 9/30/2021 | (669) | $ 646.8800 | $ 432,762.72 |
|---|---|---|---|---|
| Sale | 10/6/2021 | (125) | $ 659.8500 | $ 82,481.25 |
| Sale | 10/14/2021 | (248) | $ 683.8900 | $ 169,604.72 |
| Sale | 10/21/2021 | (2,694) | $ 705.1400 | $ 1,899,647.16 |
| Sale | 10/21/2021 | (2,624) | $ 705.1400 | $ 1,850,287.36 |
| Sale | 10/21/2021 | (2,435) | $ 705.1400 | $ 1,717,015.90 |
| Sale | 10/21/2021 | (2,187) | $ 705.1400 | $ 1,542,141.18 |
| Purchase | 10/28/2021 | 38 | $ 710.4900 | ($ 26,998.62) |
| Sale | 10/29/2021 | (229) | $ 717.4000 | $ 164,284.60 |
| Sale | 10/29/2021 | (195) | $ 717.4000 | $ 139,893.00 |
| Sale | 10/29/2021 | (335) | $ 717.4000 | $ 240,329.00 |
| Sale | 10/29/2021 | (326) | $ 717.4000 | $ 233,872.40 |
| Purchase | 11/3/2021 | 45 | $ 755.0300 | ($ 33,976.35) |
| Purchase | 11/8/2021 | 75 | $ 742.0500 | ($ 55,653.75) |
| Sale | 11/9/2021 | (138) | $ 750.4700 | $ 103,564.86 |
| Sale | 11/9/2021 | (93) | $ 750.4700 | $ 69,793.71 |
| Sale | 11/9/2021 | (111) | $ 750.4700 | $ 83,302.17 |
| Sale | 11/15/2021 | (67) | $ 747.9900 | $ 50,115.33 |
| Sale | 11/16/2021 | (172) | $ 754.6500 | $ 129,799.80 |
| Sale | 11/16/2021 | (90) | $ 754.6500 | $ 67,918.50 |
| Purchase | 11/29/2021 | 39 | $ 724.5000 | ($ 28,255.50) |
| Purchase | 12/2/2021 | 573 | $ 712.2000 | ($ 408,090.60) |
| Purchase | 12/2/2021 | 660 | $ 712.2000 | ($ 470,052.00) |
| Purchase | 12/2/2021 | 606 | $ 712.2000 | ($ 431,593.20) |
| Sale | 12/2/2021 | (71) | $ 712.2000 | $ 50,566.20 |
| Purchase | 12/13/2021 | 60 | $ 675.6000 | ($ 40,536.00) |
| Purchase | 12/16/2021 | 502 | $ 682.2900 | ($ 342,509.58) |
| Purchase | 12/16/2021 | 479 | $ 682.2900 | ($ 326,816.91) |
| Purchase | 12/16/2021 | 557 | $ 682.2900 | ($ 380,035.53) |
| Purchase | 12/16/2021 | 635 | $ 682.2900 | ($ 433,254.15) |
| Sale | 12/22/2021 | (71) | $ 672.6900 | $ 47,760.99 |
| Sale | 12/22/2021 | (118) | $ 672.6900 | $ 79,377.42 |
| Sale | 12/22/2021 | (105) | $ 672.6900 | $ 70,632.45 |
| Sale | 12/22/2021 | (121) | $ 672.6900 | $ 81,395.49 |

| Purchase | 1/3/2022 | 34 | $ 688.1700 | ($ 23,397.78) |
|---|---|---|---|---|
| Purchase | 1/6/2022 | 11,496 | $ 726.4606 | ($ 8,351,391.06) |
| Purchase | 1/6/2022 | 371 | $ 726.4606 | ($ 269,516.88) |
| Purchase | 1/6/2022 | 10,399 | $ 726.4606 | ($ 7,554,463.78) |
| Purchase | 1/6/2022 | 10,478 | $ 726.4606 | ($ 7,611,854.17) |
| Purchase | 1/6/2022 | 20 | $ 733.2900 | ($ 14,665.80) |
| Purchase | 1/6/2022 | 9,783 | $ 726.4606 | ($ 7,106,964.05) |
| Purchase | 1/11/2022 | 36 | $ 733.4500 | ($ 26,404.20) |
| Sale | 1/13/2022 | (122) | $ 711.6400 | $ 86,820.08 |
| Sale | 1/13/2022 | (284) | $ 711.6400 | $ 202,105.76 |
| Sale | 1/13/2022 | (282) | $ 711.6400 | $ 200,682.48 |
| Sale | 1/13/2022 | (67) | $ 711.6400 | $ 47,679.88 |
| Purchase | 1/14/2022 | 54 | $ 704.4100 | ($ 38,038.14) |
| Purchase | 1/18/2022 | 57 | $ 668.3600 | ($ 38,096.52) |
| Purchase | 1/20/2022 | 97 | $ 647.9400 | ($ 62,850.18) |
| Purchase | 1/20/2022 | 172 | $ 647.9400 | ($ 111,445.68) |
| Purchase | 1/20/2022 | 169 | $ 647.9400 | ($ 109,501.86) |
| Purchase | 1/20/2022 | 132 | $ 647.9400 | ($ 85,528.08) |
| Purchase | 1/20/2022 | 457 | $ 647.9400 | ($ 296,108.58) |
| Sale | 1/21/2022 | (219) | $ 581.7600 | $ 127,405.44 |
| Sale | 1/21/2022 | (154) | $ 581.7600 | $ 89,591.04 |
| Sale | 1/21/2022 | (167) | $ 581.7600 | $ 97,153.92 |
| Purchase | 1/26/2022 | 41 | $ 560.4500 | ($ 22,978.45) |
| Purchase | 1/27/2022 | 80 | $ 542.7400 | ($ 43,419.20) |
| Sale | 1/27/2022 | (198) | $ 542.7400 | $ 107,462.52 |
| Sale | 1/27/2022 | (301) | $ 542.7400 | $ 163,364.74 |
| Purchase | 1/28/2022 | 41 | $ 558.4700 | ($ 22,897.27) |
| Purchase | 2/2/2022 | 58 | $ 607.9900 | ($ 35,263.42) |
| Purchase | 2/3/2022 | 37 | $ 601.0100 | ($ 22,237.37) |
| Purchase | 2/7/2022 | 47 | $ 618.4000 | ($ 29,064.80) |
| Purchase | 2/9/2022 | 61 | $ 639.4500 | ($ 39,006.45) |
| Sale | 2/10/2022 | (227) | $ 642.3100 | $ 145,804.37 |
| Sale | 2/10/2022 | (177) | $ 642.3100 | $ 113,688.87 |

| Sale | 2/10/2022 | (196) | $ 642.3100 | $ 125,892.76 |
|---|---|---|---|---|
| Purchase | 2/11/2022 | 82 | $ 627.2500 | ($ 51,434.50) |
| Purchase | 2/16/2022 | 50 | $ 654.1400 | ($ 32,707.00) |
| Purchase | 2/17/2022 | 35 | $ 620.8000 | ($ 21,728.00) |
| Sale | 2/17/2022 | (248) | $ 620.8000 | $ 153,958.40 |
| Sale | 2/17/2022 | (266) | $ 620.8000 | $ 165,132.80 |
| Sale | 2/17/2022 | (292) | $ 620.8000 | $ 181,273.60 |
| Sale | 2/17/2022 | (883) | $ 620.8000 | $ 548,166.40 |
| Purchase | 2/22/2022 | 37 | $ 607.7800 | ($ 22,487.86) |
| Sale | 2/24/2022 | (889) | $ 584.2700 | $ 519,416.03 |
| Sale | 2/24/2022 | (866) | $ 584.2700 | $ 505,977.82 |
| Sale | 2/24/2022 | (874) | $ 584.2700 | $ 510,651.98 |
| Sale | 2/24/2022 | (613) | $ 584.2700 | $ 358,157.51 |
| Purchase | 3/3/2022 | 55 | $ 584.2300 | ($ 32,132.65) |
| Sale | 3/3/2022 | (153) | $ 584.2300 | $ 89,387.19 |
| Sale | 3/3/2022 | (37) | $ 584.2300 | $ 21,616.51 |
| Sale | 3/3/2022 | (50) | $ 584.2300 | $ 29,211.50 |
| Sale | 3/3/2022 | (567) | $ 584.2300 | $ 331,258.41 |
| Sale | 3/8/2022 | (2,197) | $ 516.9900 | $ 1,135,827.03 |
| Sale | 3/8/2022 | (156) | $ 516.9900 | $ 80,650.44 |
| Sale | 3/8/2022 | (2,234) | $ 516.9900 | $ 1,154,955.66 |
| Sale | 3/8/2022 | (2,287) | $ 516.9900 | $ 1,182,356.13 |
| Sale | 3/8/2022 | (3,050) | $ 516.9900 | $ 1,576,819.50 |
| Sale | 3/16/2022 | (879) | $ 556.8000 | $ 489,427.20 |
| Sale | 3/16/2022 | (973) | $ 556.8000 | $ 541,766.40 |
| Sale | 3/16/2022 | (993) | $ 556.8000 | $ 552,902.40 |
| Sale | 3/16/2022 | (683) | $ 556.8000 | $ 380,294.40 |
| Purchase | 3/30/2022 | 147 | $ 567.0400 | ($ 83,354.88) |
| Purchase | 3/30/2022 | 151 | $ 567.0400 | ($ 85,623.04) |
| Purchase | 3/30/2022 | 124 | $ 567.0400 | ($ 70,312.96) |
| Sale | 4/6/2022 | (41) | $ 510.5700 | $ 20,933.37 |
| Purchase | 4/11/2022 | 34 | $ 516.0300 | ($ 17,545.02) |
| Sale | 4/25/2022 | (308) | $ 543.3100 | $ 167,339.48 |
| Purchase | 4/29/2022 | 81 | $ 487.6400 | ($ 39,498.84) |

| Sale | 4/29/2022 | (328) | $ 487.6400 | $ 159,945.92 |
|------|-----------|-------|------------|--------------|
| Sale | 4/29/2022 | (376) | $ 487.6400 | $ 183,352.64 |
| Sale | 4/29/2022 | (512) | $ 487.6400 | $ 249,671.68 |
| Sale | 5/12/2022 | (525) | $ 435.5700 | $ 228,674.25 |
| Sale | 5/25/2022 | (691) | $ 452.7200 | $ 312,829.52 |
| Sale | 5/25/2022 | (711) | $ 452.7200 | $ 321,883.92 |
| Sale | 5/25/2022 | (663) | $ 452.7200 | $ 300,153.36 |
| Sale | 5/31/2022 | (5,213) | $ 488.5700 | $ 2,546,915.41 |
| Purchase | 6/22/2022 | 677 | $ 400.1500 | ($ 270,901.55) |
| Sale | 6/22/2022 | (110) | $ 400.1500 | $ 44,016.50 |
| Sale | 6/22/2022 | (166) | $ 400.1500 | $ 66,424.90 |
| Sale | 6/30/2022 | (1,381) | $ 394.9900 | $ 545,481.19 |
| Sale | 6/30/2022 | (1,255) | $ 394.9900 | $ 495,712.45 |
| Sale | 6/30/2022 | (1,239) | $ 394.9900 | $ 489,392.61 |
| Sale | 6/30/2022 | (1,520) | $ 394.9900 | $ 600,384.80 |
| Sale | 7/20/2022 | (531) | $ 434.5400 | $ 230,740.74 |
| Sale | 7/22/2022 | (39) | $ 361.3600 | $ 14,093.04 |
| Sale | 7/29/2022 | (11,791) | $ 404.5049 | $ 4,769,517.28 |
| Sale | 7/29/2022 | (10,154) | $ 404.4959 | $ 4,107,251.37 |
| Sale | 7/29/2022 | (10,179) | $ 404.4998 | $ 4,117,403.46 |
| Sale | 7/29/2022 | (8,358) | $ 404.5065 | $ 3,380,865.33 |
| Sale | 9/1/2022 | (213) | $ 401.9400 | $ 85,613.22 |
| Sale | 9/1/2022 | (221) | $ 401.9400 | $ 88,828.74 |
| Sale | 9/1/2022 | (220) | $ 401.9400 | $ 88,426.80 |
| Sale | 9/1/2022 | (160) | $ 401.9400 | $ 64,310.40 |
| Purchase | 9/8/2022 | 278 | $ 413.9800 | ($ 115,086.44) |
| Purchase | 9/8/2022 | 317 | $ 413.9800 | ($ 131,231.66) |
| Purchase | 9/8/2022 | 309 | $ 413.9800 | ($ 127,919.82) |
| Purchase | 9/8/2022 | 173 | $ 413.9800 | ($ 71,618.54) |
| Purchase | 9/15/2022 | 57 | $ 379.0300 | ($ 21,604.71) |
| Purchase | 9/15/2022 | 120 | $ 379.0300 | ($ 45,483.60) |
| Purchase | 9/15/2022 | 149 | $ 379.0300 | ($ 56,475.47) |
| Purchase | 9/29/2022 | 152 | $ 337.9300 | ($ 51,365.36) |

| Purchase | 9/29/2022 | 91 | $ 337.9300 | ($ 30,751.63) |
|---|---|---|---|---|
| Purchase | 9/29/2022 | 99 | $ 337.9300 | ($ 33,455.07) |
| Purchase | 9/29/2022 | 455 | $ 337.9300 | ($ 153,758.15) |
| Purchase | 10/3/2022 | 4,789 | $ 354.8900 | ($ 1,699,568.21) |
| Purchase | 10/12/2022 | 1,842 | $ 335.2500 | ($ 617,530.50) |
| Sale | 10/27/2022 | (10,945) | $ 229.4126 | $ 2,510,920.91 |
| Sale | 10/27/2022 | (80) | $ 229.3970 | $ 18,351.76 |
| Sale | 10/27/2022 | (62) | $ 229.4407 | $ 14,225.32 |
| Sale | 10/27/2022 | (9,190) | $ 229.4126 | $ 2,108,301.79 |
| Sale | 10/27/2022 | (9,177) | $ 229.4125 | $ 2,105,318.51 |
| Sale | 10/27/2022 | (4,771) | $ 229.4125 | $ 1,094,527.04 |
| Sale of Pre-Class Shares | 10/27/2022 | (3,525) | $ 229.4125 | $ 808,679.06 |
| Sale of Pre-Class Shares | 10/31/2022 | (265) | $ 230.9600 | $ 61,204.40 |
| Purchase | 12/19/2022 | 2,676 | $ 210.3900 | ($ 563,003.64) |
| Purchase | 12/19/2022 | 2,179 | $ 210.3900 | ($ 458,439.81) |
| Purchase | 12/19/2022 | 2,342 | $ 210.3900 | ($ 492,733.38) |
| Purchase | 12/19/2022 | 1,975 | $ 210.3900 | ($ 415,520.25) |
| Sale | 12/19/2022 | (407) | $ 210.3900 | $ 85,628.73 |
| Sale | 1/11/2023 | (92) | $ 254.9900 | $ 23,459.08 |
| Purchase | 1/13/2023 | 85 | $ 252.7300 | ($ 21,482.05) |
| Sale | 1/19/2023 | (86) | $ 250.0400 | $ 21,503.44 |
| Sale | 1/19/2023 | (141) | $ 250.0400 | $ 35,255.64 |
| Sale | 1/19/2023 | (242) | $ 250.0400 | $ 60,509.68 |
| Purchase | 1/20/2023 | 258 | $ 291.4400 | ($ 75,191.52) |
| Purchase | 1/31/2023 | 11 | $ 302.4400 | ($ 3,326.84) |
| Purchase | 2/1/2023 | 72 | $ 313.3800 | ($ 22,563.36) |
| Purchase | 2/9/2023 | 113 | $ 315.8900 | ($ 35,695.57) |
| Purchase | 2/9/2023 | 76 | $ 315.8900 | ($ 24,007.64) |
| Purchase | 2/9/2023 | 134 | $ 315.8900 | ($ 42,329.26) |
| Purchase | 3/2/2023 | 2,151 | $ 277.1700 | ($ 596,192.67) |
| Purchase | 3/2/2023 | 1,875 | $ 277.1700 | ($ 519,693.75) |
| Purchase | 3/2/2023 | 1,916 | $ 277.1700 | ($ 531,057.72) |
| Purchase | 3/2/2023 | 1,658 | $ 277.1700 | ($ 459,547.86) |
| **Net Proceeds of Transactions** | | | | **($ 6,971,392.74)** |

| | |
|---|---|
| Value of 16,553 retained shares @ $ 0.6409 per share | $ 10,609.39 |
| (Loss)/Gain for KBC Equity Fund[b] | ($ 6,960,783.35) |

| Grand Total for 2 Funds | |
|---|---|
| (Loss)/Gain[b] | ($ 8,867,098.47) |

[a] Any shares sold within 90 days after the end of the class period have been valued at the higher price between the actual sale price and the average closing price from the end of the class period to the date of the sale.

[b] Losses calculated on a last-in first-out (LIFO) basis.

SVB Financial Group (SIVB)
KBC Asset Management NV

Class Period: 11/5/2020 - 3/10/2023

## Horizon

| Transaction Type | Date | Quantity | Price | Amount | Drop on 7/22/2022 of $74.81 / sh. Hold price: $387.40[a] | Drop on 10/21/2022 of $72.43 / sh. Hold price: $226.98[a] | Drop on 3/9/2023 of $161.79 / sh. Hold price: $3.83[a] | Drop on 3/10/2023 of $105.64 / sh. Hold price: $0.64[a] | Loss |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 3/23/2021 | 4,840 | $ 503.1072 | ($ 2,435,038.85) | Sold 716 on 7/6/2021 before drop<br>Sold 1,171 on 10/28/2021 before drop<br>Sold 98 on 4/6/2022 before drop<br>Sold 94 on 5/31/2022 before drop<br>Sold 440 on 7/26/2022 for ($ 74.81) loss / sh.<br>Held 2,321 sh. for ($ 74.81) loss / sh. | Sold 716 on 7/6/2021 before drop<br>Sold 1,171 on 10/28/2021 before drop<br>Sold 98 on 4/6/2022 before drop<br>Sold 94 on 5/31/2022 before drop<br>Sold 440 on 7/26/2022 before drop<br>Sold 2,321 on 10/25/2022 for ($ 72.43) loss / sh. | Sold 716 on 7/6/2021 before drop<br>Sold 1,171 on 10/28/2021 before drop<br>Sold 98 on 4/6/2022 before drop<br>Sold 94 on 5/31/2022 before drop<br>Sold 440 on 7/26/2022 before drop<br>Sold 2,321 on 10/25/2022 before drop | Sold 716 on 7/6/2021 before drop<br>Sold 1,171 on 10/28/2021 before drop<br>Sold 98 on 4/6/2022 before drop<br>Sold 94 on 5/31/2022 before drop<br>Sold 440 on 7/26/2022 before drop<br>Sold 2,321 on 10/25/2022 before drop | ($ 374,660.44) |
| Purchase | 3/24/2021 | 2,481 | $ 503.6792 | ($ 1,249,628.10) | Held 2,481 sh. for ($ 74.81) loss / sh. | Sold 190 on 10/25/2022 for ($ 72.43) loss / sh.<br>Sold 1,656 on 10/26/2022 for ($ 72.43) loss / sh.<br>Sold 635 on 10/27/2022 for ($ 72.43) loss / sh. | Sold 190 on 10/25/2022 before drop<br>Sold 1,656 on 10/26/2022 before drop<br>Sold 635 on 10/27/2022 before drop | Sold 190 on 10/25/2022 before drop<br>Sold 1,656 on 10/26/2022 before drop<br>Sold 635 on 10/27/2022 before drop | ($ 365,302.44) |
| Purchase | 3/25/2021 | 3,106 | $ 479.1410 | ($ 1,488,211.95) | Held 3,106 sh. for ($ 74.81) loss / sh. | Sold 3,106 on 10/27/2022 for ($ 72.43) loss / sh. | Sold 3,106 on 10/27/2022 before drop | Sold 3,106 on 10/27/2022 before drop | ($ 457,327.44) |
| Sale | 7/6/2021 | (716) | $ 545.5904 | $ 390,642.73 | Sale before drop | Sale before drop | Sale before drop | Sale before drop | |
| Sale | 10/28/2021 | (1,171) | $ 709.8922 | $ 831,283.77 | Sale before drop | Sale before drop | Sale before drop | Sale before drop | |
| Purchase | 2/10/2022 | 53 | $ 656.4300 | ($ 34,790.79) | Held 53 sh. for ($ 74.81) loss / sh. | Sold 53 on 10/27/2022 for ($ 72.43) loss / sh. | Sold 53 on 10/27/2022 before drop | Sold 53 on 10/27/2022 before drop | ($ 7,803.72) |
| Purchase | 3/3/2022 | 18 | $ 598.2600 | ($ 10,768.68) | Held 18 sh. for ($ 74.81) loss / sh. | Sold 18 on 10/27/2022 for ($ 72.43) loss / sh. | Sold 18 on 10/27/2022 before drop | Sold 18 on 10/27/2022 before drop | ($ 2,650.32) |
| Purchase | 3/22/2022 | 90 | $ 588.6900 | ($ 52,982.10) | Held 90 sh. for ($ 74.81) loss / sh. | Sold 90 on 10/27/2022 for ($ 72.43) loss / sh. | Sold 90 on 10/27/2022 before drop | Sold 90 on 10/27/2022 before drop | ($ 13,251.60) |
| Sale | 4/6/2022 | (98) | $ 520.3700 | $ 50,996.26 | Sale before drop | Sale before drop | Sale before drop | Sale before drop | |
| Purchase | 4/29/2022 | 92 | $ 512.4600 | ($ 47,146.32) | Held 92 sh. for ($ 74.81) loss / sh. | Sold 92 on 10/27/2022 for ($ 72.43) loss / sh. | Sold 92 on 10/27/2022 before drop | Sold 92 on 10/27/2022 before drop | ($ 13,546.08) |
| Purchase | 5/3/2022 | 93 | $ 500.6577 | ($ 46,561.17) | Held 93 sh. for ($ 74.81) loss / sh. | Sold 93 on 10/27/2022 for ($ 72.43) loss / sh. | Sold 93 on 10/27/2022 before drop | Sold 93 on 10/27/2022 before drop | ($ 13,693.32) |
| Sale | 5/31/2022 | (94) | $ 483.2949 | $ 45,429.72 | Sale before drop | Sale before drop | Sale before drop | Sale before drop | |
| Sale | 7/26/2022 | (440) | $ 380.3232 | $ 167,342.21 | Sale in lookback period | Sale before drop | Sale before drop | Sale before drop | |
| Sale | 10/25/2022 | (2,511) | $ 234.6553 | $ 589,219.46 | | Sale in lookback period | Sale before drop | Sale before drop | |
| Sale | 10/26/2022 | (1,656) | $ 237.3903 | $ 393,118.34 | | Sale in lookback period | Sale before drop | Sale before drop | |
| Sale | 10/27/2022 | (4,087) | $ 242.4224 | $ 990,780.35 | | Sale in lookback period | Sale before drop | Sale before drop | |
| (Loss)/Gain for Horizon | | | | | 8,694 sh. affected \| ($ 650,398.14) | 8,254 sh. affected \| ($ 597,837.22) | 0 sh. affected \| $ 0.00 | 0 sh. affected \| $ 0.00 | ($ 1,248,235.36) |

## KBC Equity Fund

| Transaction Type | Date | Quantity | Price | Amount | Drop on 7/22/2022 of $74.81 / sh. Hold price: $387.40[a] | Drop on 10/21/2022 of $72.43 / sh. Hold price: $226.98[a] | Drop on 3/9/2023 of $161.79 / sh. Hold price: $3.83[a] | Drop on 3/10/2023 of $105.64 / sh. Hold price: $0.64[a] | Loss |
|---|---|---|---|---|---|---|---|---|---|
| Pre-Class Shares | | 13,269 | | | | | | | |
| Purchase | 11/17/2020 | 3,737 | $ 348.3400 | ($ 1,301,746.58) | Sold 383 on 3/11/2021 before drop<br>Sold 3,354 on 3/19/2021 before drop | Sold 383 on 3/11/2021 before drop<br>Sold 3,354 on 3/19/2021 before drop | Sold 383 on 3/11/2021 before drop<br>Sold 3,354 on 3/19/2021 before drop | Sold 383 on 3/11/2021 before drop<br>Sold 3,354 on 3/19/2021 before drop | $ 0.00 |
| Purchase | 11/17/2020 | 3,561 | $ 348.3400 | ($ 1,240,438.74) | Sold 2,759 on 3/19/2021 before drop<br>Sold 802 on 3/19/2021 before drop | Sold 2,759 on 3/19/2021 before drop<br>Sold 802 on 3/19/2021 before drop | Sold 2,759 on 3/19/2021 before drop<br>Sold 802 on 3/19/2021 before drop | Sold 2,759 on 3/19/2021 before drop<br>Sold 802 on 3/19/2021 before drop | $ 0.00 |
| Purchase | 11/17/2020 | 2,928 | $ 348.3400 | ($ 1,019,939.52) | Sold 2,928 on 3/19/2021 before drop | Sold 2,928 on 3/19/2021 before drop | Sold 2,928 on 3/19/2021 before drop | Sold 2,928 on 3/19/2021 before drop | $ 0.00 |
| Purchase | 11/17/2020 | 2,860 | $ 348.3400 | ($ 996,252.40) | Sold 2,023 on 3/19/2021 before drop<br>Sold 837 on 3/19/2021 before drop | Sold 2,023 on 3/19/2021 before drop<br>Sold 837 on 3/19/2021 before drop | Sold 2,023 on 3/19/2021 before drop<br>Sold 837 on 3/19/2021 before drop | Sold 2,023 on 3/19/2021 before drop<br>Sold 837 on 3/19/2021 before drop | $ 0.00 |
| Purchase | 11/19/2020 | 530 | $ 354.6700 | ($ 187,975.10) | Sold 530 on 3/19/2021 before drop | Sold 530 on 3/19/2021 before drop | Sold 530 on 3/19/2021 before drop | Sold 530 on 3/19/2021 before drop | $ 0.00 |
| Purchase | 11/20/2020 | 134 | $ 356.9400 | ($ 47,829.96) | Sold 134 on 3/19/2021 before drop | Sold 134 on 3/19/2021 before drop | Sold 134 on 3/19/2021 before drop | Sold 134 on 3/19/2021 before drop | $ 0.00 |
| Purchase | 11/23/2020 | 36 | $ 348.8100 | ($ 12,557.16) | Sold 36 on 3/19/2021 before drop | Sold 36 on 3/19/2021 before drop | Sold 36 on 3/19/2021 before drop | Sold 36 on 3/19/2021 before drop | $ 0.00 |
| Purchase | 11/30/2020 | 6,875 | $ 344.8600 | ($ 2,370,912.50) | Sold 4,087 on 3/19/2021 before drop<br>Sold 2,788 on 3/19/2021 before drop | Sold 4,087 on 3/19/2021 before drop<br>Sold 2,788 on 3/19/2021 before drop | Sold 4,087 on 3/19/2021 before drop<br>Sold 2,788 on 3/19/2021 before drop | Sold 4,087 on 3/19/2021 before drop<br>Sold 2,788 on 3/19/2021 before drop | $ 0.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 11/30/2020 | 6,676 | $ 344.7556 | ($ 2,301,588.39) | Sold 2,417 on 3/19/2021 before drop<br>Sold 93 on 4/13/2021 before drop<br>Sold 3,330 on 4/23/2021 before drop<br>Sold 836 on 4/23/2021 before drop | Sold 2,417 on 3/19/2021 before drop<br>Sold 93 on 4/13/2021 before drop<br>Sold 3,330 on 4/23/2021 before drop<br>Sold 836 on 4/23/2021 before drop | Sold 2,417 on 3/19/2021 before drop<br>Sold 93 on 4/13/2021 before drop<br>Sold 3,330 on 4/23/2021 before drop<br>Sold 836 on 4/23/2021 before drop | Sold 2,417 on 3/19/2021 before drop<br>Sold 93 on 4/13/2021 before drop<br>Sold 3,330 on 4/23/2021 before drop<br>Sold 836 on 4/23/2021 before drop | $ 0.00 |
| Purchase | 11/30/2020 | 6,352 | $ 344.7556 | ($ 2,189,887.57) | Sold 2,295 on 4/23/2021 before drop<br>Sold 3,400 on 4/23/2021 before drop<br>Sold 657 on 4/23/2021 before drop | Sold 2,295 on 4/23/2021 before drop<br>Sold 3,400 on 4/23/2021 before drop<br>Sold 657 on 4/23/2021 before drop | Sold 2,295 on 4/23/2021 before drop<br>Sold 3,400 on 4/23/2021 before drop<br>Sold 657 on 4/23/2021 before drop | Sold 2,295 on 4/23/2021 before drop<br>Sold 3,400 on 4/23/2021 before drop<br>Sold 657 on 4/23/2021 before drop | $ 0.00 |
| Purchase | 11/30/2020 | 5,563 | $ 344.8600 | ($ 1,918,456.18) | Sold 2,962 on 4/23/2021 before drop<br>Sold 423 on 4/30/2021 before drop<br>Sold 421 on 4/30/2021 before drop<br>Sold 406 on 4/30/2021 before drop<br>Sold 294 on 4/30/2021 before drop<br>Sold 158 on 5/6/2021 before drop<br>Sold 363 on 5/6/2021 before drop<br>Sold 376 on 5/6/2021 before drop<br>Sold 160 on 5/17/2021 before drop | Sold 2,962 on 4/23/2021 before drop<br>Sold 423 on 4/30/2021 before drop<br>Sold 421 on 4/30/2021 before drop<br>Sold 406 on 4/30/2021 before drop<br>Sold 294 on 4/30/2021 before drop<br>Sold 158 on 5/6/2021 before drop<br>Sold 363 on 5/6/2021 before drop<br>Sold 376 on 5/6/2021 before drop<br>Sold 160 on 5/17/2021 before drop | Sold 2,962 on 4/23/2021 before drop<br>Sold 423 on 4/30/2021 before drop<br>Sold 421 on 4/30/2021 before drop<br>Sold 406 on 4/30/2021 before drop<br>Sold 294 on 4/30/2021 before drop<br>Sold 158 on 5/6/2021 before drop<br>Sold 363 on 5/6/2021 before drop<br>Sold 376 on 5/6/2021 before drop<br>Sold 160 on 5/17/2021 before drop | Sold 2,962 on 4/23/2021 before drop<br>Sold 423 on 4/30/2021 before drop<br>Sold 421 on 4/30/2021 before drop<br>Sold 406 on 4/30/2021 before drop<br>Sold 294 on 4/30/2021 before drop<br>Sold 158 on 5/6/2021 before drop<br>Sold 363 on 5/6/2021 before drop<br>Sold 376 on 5/6/2021 before drop<br>Sold 160 on 5/17/2021 before drop | $ 0.00 |
| Purchase | 12/2/2020 | 73 | $ 353.1500 | ($ 25,779.95) | Sold 73 on 5/17/2021 before drop | Sold 73 on 5/17/2021 before drop | Sold 73 on 5/17/2021 before drop | Sold 73 on 5/17/2021 before drop | $ 0.00 |
| Purchase | 12/9/2020 | 964 | $ 348.1300 | ($ 335,597.32) | Sold 28 on 5/17/2021 before drop<br>Sold 273 on 5/17/2021 before drop<br>Sold 289 on 5/17/2021 before drop<br>Sold 198 on 5/17/2021 before drop<br>Sold 176 on 6/10/2021 before drop | Sold 28 on 5/17/2021 before drop<br>Sold 273 on 5/17/2021 before drop<br>Sold 289 on 5/17/2021 before drop<br>Sold 198 on 5/17/2021 before drop<br>Sold 176 on 6/10/2021 before drop | Sold 28 on 5/17/2021 before drop<br>Sold 273 on 5/17/2021 before drop<br>Sold 289 on 5/17/2021 before drop<br>Sold 198 on 5/17/2021 before drop<br>Sold 176 on 6/10/2021 before drop | Sold 28 on 5/17/2021 before drop<br>Sold 273 on 5/17/2021 before drop<br>Sold 289 on 5/17/2021 before drop<br>Sold 198 on 5/17/2021 before drop<br>Sold 176 on 6/10/2021 before drop | $ 0.00 |
| Purchase | 12/9/2020 | 948 | $ 348.1300 | ($ 330,027.24) | Sold 19 on 6/10/2021 before drop<br>Sold 193 on 6/10/2021 before drop<br>Sold 80 on 6/10/2021 before drop<br>Sold 90 on 7/8/2021 before drop<br>Sold 168 on 7/8/2021 before drop<br>Sold 132 on 7/8/2021 before drop<br>Sold 86 on 7/8/2021 before drop<br>Sold 180 on 7/30/2021 before drop | Sold 19 on 6/10/2021 before drop<br>Sold 193 on 6/10/2021 before drop<br>Sold 80 on 6/10/2021 before drop<br>Sold 90 on 7/8/2021 before drop<br>Sold 168 on 7/8/2021 before drop<br>Sold 132 on 7/8/2021 before drop<br>Sold 86 on 7/8/2021 before drop<br>Sold 180 on 7/30/2021 before drop | Sold 19 on 6/10/2021 before drop<br>Sold 193 on 6/10/2021 before drop<br>Sold 80 on 6/10/2021 before drop<br>Sold 90 on 7/8/2021 before drop<br>Sold 168 on 7/8/2021 before drop<br>Sold 132 on 7/8/2021 before drop<br>Sold 86 on 7/8/2021 before drop<br>Sold 180 on 7/30/2021 before drop | Sold 19 on 6/10/2021 before drop<br>Sold 193 on 6/10/2021 before drop<br>Sold 80 on 6/10/2021 before drop<br>Sold 90 on 7/8/2021 before drop<br>Sold 168 on 7/8/2021 before drop<br>Sold 132 on 7/8/2021 before drop<br>Sold 86 on 7/8/2021 before drop<br>Sold 180 on 7/30/2021 before drop | $ 0.00 |
| Purchase | 12/9/2020 | 922 | $ 348.1300 | ($ 320,975.86) | Sold 922 on 7/30/2021 before drop | Sold 922 on 7/30/2021 before drop | Sold 922 on 7/30/2021 before drop | Sold 922 on 7/30/2021 before drop | $ 0.00 |
| Purchase | 12/9/2020 | 739 | $ 348.1300 | ($ 257,268.07) | Sold 21 on 7/30/2021 before drop<br>Sold 510 on 7/30/2021 before drop<br>Sold 208 on 7/30/2021 before drop | Sold 21 on 7/30/2021 before drop<br>Sold 510 on 7/30/2021 before drop<br>Sold 208 on 7/30/2021 before drop | Sold 21 on 7/30/2021 before drop<br>Sold 510 on 7/30/2021 before drop<br>Sold 208 on 7/30/2021 before drop | Sold 21 on 7/30/2021 before drop<br>Sold 510 on 7/30/2021 before drop<br>Sold 208 on 7/30/2021 before drop | $ 0.00 |
| Sale of Pre-Class Shares | 12/14/2020 | (969) | $ 349.4900 | $ 338,655.81 | *Sale before drop* | *Sale before drop* | *Sale before drop* | *Sale before drop* | |
| Sale of Pre-Class Shares | 12/15/2020 | (154) | $ 357.2000 | $ 55,008.80 | *Sale before drop* | *Sale before drop* | *Sale before drop* | *Sale before drop* | |
| Purchase | 12/16/2020 | 15,595 | $ 356.2404 | ($ 5,555,569.04) | Sold 141 on 7/30/2021 before drop<br>Sold 127 on 7/30/2021 before drop<br>Sold 48 on 8/5/2021 before drop<br>Sold 10 on 8/10/2021 before drop<br>Sold 949 on 9/20/2021 before drop<br>Sold 990 on 9/20/2021 before drop<br>Sold 1,011 on 9/20/2021 before drop<br>Sold 1,051 on 9/20/2021 before drop<br>Sold 79 on 9/22/2021 before drop<br>Sold 182 on 9/30/2021 before drop<br>Sold 226 on 9/30/2021 before drop<br>Sold 232 on 9/30/2021 before drop<br>Sold 669 on 9/30/2021 before drop<br>Sold 125 on 10/6/2021 before drop<br>Sold 248 on 10/14/2021 before drop<br>Sold 2,694 on 10/21/2021 before drop<br>Sold 2,624 on 10/21/2021 before drop<br>Sold 2,435 on 10/21/2021 before drop<br>Sold 1,754 on 10/21/2021 before drop | Sold 141 on 7/30/2021 before drop<br>Sold 127 on 7/30/2021 before drop<br>Sold 48 on 8/5/2021 before drop<br>Sold 10 on 8/10/2021 before drop<br>Sold 949 on 9/20/2021 before drop<br>Sold 990 on 9/20/2021 before drop<br>Sold 1,011 on 9/20/2021 before drop<br>Sold 1,051 on 9/20/2021 before drop<br>Sold 79 on 9/22/2021 before drop<br>Sold 182 on 9/30/2021 before drop<br>Sold 226 on 9/30/2021 before drop<br>Sold 232 on 9/30/2021 before drop<br>Sold 669 on 9/30/2021 before drop<br>Sold 125 on 10/6/2021 before drop<br>Sold 248 on 10/14/2021 before drop<br>Sold 2,694 on 10/21/2021 before drop<br>Sold 2,624 on 10/21/2021 before drop<br>Sold 2,435 on 10/21/2021 before drop<br>Sold 1,754 on 10/21/2021 before drop | Sold 141 on 7/30/2021 before drop<br>Sold 127 on 7/30/2021 before drop<br>Sold 48 on 8/5/2021 before drop<br>Sold 10 on 8/10/2021 before drop<br>Sold 949 on 9/20/2021 before drop<br>Sold 990 on 9/20/2021 before drop<br>Sold 1,011 on 9/20/2021 before drop<br>Sold 1,051 on 9/20/2021 before drop<br>Sold 79 on 9/22/2021 before drop<br>Sold 182 on 9/30/2021 before drop<br>Sold 226 on 9/30/2021 before drop<br>Sold 232 on 9/30/2021 before drop<br>Sold 669 on 9/30/2021 before drop<br>Sold 125 on 10/6/2021 before drop<br>Sold 248 on 10/14/2021 before drop<br>Sold 2,694 on 10/21/2021 before drop<br>Sold 2,624 on 10/21/2021 before drop<br>Sold 2,435 on 10/21/2021 before drop<br>Sold 1,754 on 10/21/2021 before drop | Sold 141 on 7/30/2021 before drop<br>Sold 127 on 7/30/2021 before drop<br>Sold 48 on 8/5/2021 before drop<br>Sold 10 on 8/10/2021 before drop<br>Sold 949 on 9/20/2021 before drop<br>Sold 990 on 9/20/2021 before drop<br>Sold 1,011 on 9/20/2021 before drop<br>Sold 1,051 on 9/20/2021 before drop<br>Sold 79 on 9/22/2021 before drop<br>Sold 182 on 9/30/2021 before drop<br>Sold 226 on 9/30/2021 before drop<br>Sold 232 on 9/30/2021 before drop<br>Sold 669 on 9/30/2021 before drop<br>Sold 125 on 10/6/2021 before drop<br>Sold 248 on 10/14/2021 before drop<br>Sold 2,694 on 10/21/2021 before drop<br>Sold 2,624 on 10/21/2021 before drop<br>Sold 2,435 on 10/21/2021 before drop<br>Sold 1,754 on 10/21/2021 before drop | $ 0.00 |

| Purchase | 12/16/2020 | 13,607 | $ 356.0257 | ($ 4,844,441.70) | Sold 433 on 10/21/2021 before drop | Sold 433 on 10/21/2021 before drop | Sold 433 on 10/21/2021 before drop | Sold 433 on 10/21/2021 before drop | $ 0.00 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Sold 229 on 10/29/2021 before drop | Sold 229 on 10/29/2021 before drop | Sold 229 on 10/29/2021 before drop | Sold 229 on 10/29/2021 before drop | |
| | | | | | Sold 195 on 10/29/2021 before drop | Sold 195 on 10/29/2021 before drop | Sold 195 on 10/29/2021 before drop | Sold 195 on 10/29/2021 before drop | |
| | | | | | Sold 335 on 10/29/2021 before drop | Sold 335 on 10/29/2021 before drop | Sold 335 on 10/29/2021 before drop | Sold 335 on 10/29/2021 before drop | |
| | | | | | Sold 326 on 10/29/2021 before drop | Sold 326 on 10/29/2021 before drop | Sold 326 on 10/29/2021 before drop | Sold 326 on 10/29/2021 before drop | |
| | | | | | Sold 138 on 11/9/2021 before drop | Sold 138 on 11/9/2021 before drop | Sold 138 on 11/9/2021 before drop | Sold 138 on 11/9/2021 before drop | |
| | | | | | Sold 93 on 11/9/2021 before drop | Sold 93 on 11/9/2021 before drop | Sold 93 on 11/9/2021 before drop | Sold 93 on 11/9/2021 before drop | |
| | | | | | Sold 111 on 11/9/2021 before drop | Sold 111 on 11/9/2021 before drop | Sold 111 on 11/9/2021 before drop | Sold 111 on 11/9/2021 before drop | |
| | | | | | Sold 67 on 11/15/2021 before drop | Sold 67 on 11/15/2021 before drop | Sold 67 on 11/15/2021 before drop | Sold 67 on 11/15/2021 before drop | |
| | | | | | Sold 172 on 11/16/2021 before drop | Sold 172 on 11/16/2021 before drop | Sold 172 on 11/16/2021 before drop | Sold 172 on 11/16/2021 before drop | |
| | | | | | Sold 90 on 11/16/2021 before drop | Sold 90 on 11/16/2021 before drop | Sold 90 on 11/16/2021 before drop | Sold 90 on 11/16/2021 before drop | |
| | | | | | Sold 71 on 12/2/2021 before drop | Sold 71 on 12/2/2021 before drop | Sold 71 on 12/2/2021 before drop | Sold 71 on 12/2/2021 before drop | |
| | | | | | Sold 71 on 12/22/2021 before drop | Sold 71 on 12/22/2021 before drop | Sold 71 on 12/22/2021 before drop | Sold 71 on 12/22/2021 before drop | |
| | | | | | Sold 118 on 12/22/2021 before drop | Sold 118 on 12/22/2021 before drop | Sold 118 on 12/22/2021 before drop | Sold 118 on 12/22/2021 before drop | |
| | | | | | Sold 105 on 12/22/2021 before drop | Sold 105 on 12/22/2021 before drop | Sold 105 on 12/22/2021 before drop | Sold 105 on 12/22/2021 before drop | |
| | | | | | Sold 121 on 12/22/2021 before drop | Sold 121 on 12/22/2021 before drop | Sold 121 on 12/22/2021 before drop | Sold 121 on 12/22/2021 before drop | |
| | | | | | Sold 122 on 1/13/2022 before drop | Sold 122 on 1/13/2022 before drop | Sold 122 on 1/13/2022 before drop | Sold 122 on 1/13/2022 before drop | |
| | | | | | Sold 284 on 1/13/2022 before drop | Sold 284 on 1/13/2022 before drop | Sold 284 on 1/13/2022 before drop | Sold 284 on 1/13/2022 before drop | |
| | | | | | Sold 282 on 1/13/2022 before drop | Sold 282 on 1/13/2022 before drop | Sold 282 on 1/13/2022 before drop | Sold 282 on 1/13/2022 before drop | |
| | | | | | Sold 67 on 1/13/2022 before drop | Sold 67 on 1/13/2022 before drop | Sold 67 on 1/13/2022 before drop | Sold 67 on 1/13/2022 before drop | |
| | | | | | Sold 219 on 1/21/2022 before drop | Sold 219 on 1/21/2022 before drop | Sold 219 on 1/21/2022 before drop | Sold 219 on 1/21/2022 before drop | |
| | | | | | Sold 154 on 1/21/2022 before drop | Sold 154 on 1/21/2022 before drop | Sold 154 on 1/21/2022 before drop | Sold 154 on 1/21/2022 before drop | |
| | | | | | Sold 167 on 1/21/2022 before drop | Sold 167 on 1/21/2022 before drop | Sold 167 on 1/21/2022 before drop | Sold 167 on 1/21/2022 before drop | |
| | | | | | Sold 198 on 1/27/2022 before drop | Sold 198 on 1/27/2022 before drop | Sold 198 on 1/27/2022 before drop | Sold 198 on 1/27/2022 before drop | |
| | | | | | Sold 301 on 1/27/2022 before drop | Sold 301 on 1/27/2022 before drop | Sold 301 on 1/27/2022 before drop | Sold 301 on 1/27/2022 before drop | |
| | | | | | Sold 227 on 2/10/2022 before drop | Sold 227 on 2/10/2022 before drop | Sold 227 on 2/10/2022 before drop | Sold 227 on 2/10/2022 before drop | |
| | | | | | Sold 177 on 2/10/2022 before drop | Sold 177 on 2/10/2022 before drop | Sold 177 on 2/10/2022 before drop | Sold 177 on 2/10/2022 before drop | |
| | | | | | Sold 196 on 2/10/2022 before drop | Sold 196 on 2/10/2022 before drop | Sold 196 on 2/10/2022 before drop | Sold 196 on 2/10/2022 before drop | |
| | | | | | Sold 248 on 2/17/2022 before drop | Sold 248 on 2/17/2022 before drop | Sold 248 on 2/17/2022 before drop | Sold 248 on 2/17/2022 before drop | |
| | | | | | Sold 266 on 2/17/2022 before drop | Sold 266 on 2/17/2022 before drop | Sold 266 on 2/17/2022 before drop | Sold 266 on 2/17/2022 before drop | |
| | | | | | Sold 292 on 2/17/2022 before drop | Sold 292 on 2/17/2022 before drop | Sold 292 on 2/17/2022 before drop | Sold 292 on 2/17/2022 before drop | |
| | | | | | Sold 883 on 2/17/2022 before drop | Sold 883 on 2/17/2022 before drop | Sold 883 on 2/17/2022 before drop | Sold 883 on 2/17/2022 before drop | |
| | | | | | Sold 889 on 2/24/2022 before drop | Sold 889 on 2/24/2022 before drop | Sold 889 on 2/24/2022 before drop | Sold 889 on 2/24/2022 before drop | |
| | | | | | Sold 866 on 2/24/2022 before drop | Sold 866 on 2/24/2022 before drop | Sold 866 on 2/24/2022 before drop | Sold 866 on 2/24/2022 before drop | |
| | | | | | Sold 874 on 2/24/2022 before drop | Sold 874 on 2/24/2022 before drop | Sold 874 on 2/24/2022 before drop | Sold 874 on 2/24/2022 before drop | |
| | | | | | Sold 613 on 2/24/2022 before drop | Sold 613 on 2/24/2022 before drop | Sold 613 on 2/24/2022 before drop | Sold 613 on 2/24/2022 before drop | |
| | | | | | Sold 153 on 3/3/2022 before drop | Sold 153 on 3/3/2022 before drop | Sold 153 on 3/3/2022 before drop | Sold 153 on 3/3/2022 before drop | |
| | | | | | Sold 37 on 3/3/2022 before drop | Sold 37 on 3/3/2022 before drop | Sold 37 on 3/3/2022 before drop | Sold 37 on 3/3/2022 before drop | |
| | | | | | Sold 50 on 3/3/2022 before drop | Sold 50 on 3/3/2022 before drop | Sold 50 on 3/3/2022 before drop | Sold 50 on 3/3/2022 before drop | |
| | | | | | Sold 567 on 3/3/2022 before drop | Sold 567 on 3/3/2022 before drop | Sold 567 on 3/3/2022 before drop | Sold 567 on 3/3/2022 before drop | |
| | | | | | Sold 2,197 on 3/8/2022 before drop | Sold 2,197 on 3/8/2022 before drop | Sold 2,197 on 3/8/2022 before drop | Sold 2,197 on 3/8/2022 before drop | |
| | | | | | Sold 156 on 3/8/2022 before drop | Sold 156 on 3/8/2022 before drop | Sold 156 on 3/8/2022 before drop | Sold 156 on 3/8/2022 before drop | |
| | | | | | Sold 447 on 3/8/2022 before drop | Sold 447 on 3/8/2022 before drop | Sold 447 on 3/8/2022 before drop | Sold 447 on 3/8/2022 before drop | |
| Purchase | 12/16/2020 | 14,275 | $ 356.0257 | ($ 5,082,266.87) | Sold 1,787 on 3/8/2022 before drop | Sold 1,787 on 3/8/2022 before drop | Sold 1,787 on 3/8/2022 before drop | Sold 1,787 on 3/8/2022 before drop | $ 0.00 |
| | | | | | Sold 2,287 on 3/8/2022 before drop | Sold 2,287 on 3/8/2022 before drop | Sold 2,287 on 3/8/2022 before drop | Sold 2,287 on 3/8/2022 before drop | |
| | | | | | Sold 3,050 on 3/8/2022 before drop | Sold 3,050 on 3/8/2022 before drop | Sold 3,050 on 3/8/2022 before drop | Sold 3,050 on 3/8/2022 before drop | |
| | | | | | Sold 879 on 3/16/2022 before drop | Sold 879 on 3/16/2022 before drop | Sold 879 on 3/16/2022 before drop | Sold 879 on 3/16/2022 before drop | |
| | | | | | Sold 973 on 3/16/2022 before drop | Sold 973 on 3/16/2022 before drop | Sold 973 on 3/16/2022 before drop | Sold 973 on 3/16/2022 before drop | |
| | | | | | Sold 993 on 3/16/2022 before drop | Sold 993 on 3/16/2022 before drop | Sold 993 on 3/16/2022 before drop | Sold 993 on 3/16/2022 before drop | |
| | | | | | Sold 683 on 3/16/2022 before drop | Sold 683 on 3/16/2022 before drop | Sold 683 on 3/16/2022 before drop | Sold 683 on 3/16/2022 before drop | |
| | | | | | Sold 41 on 4/6/2022 before drop | Sold 41 on 4/6/2022 before drop | Sold 41 on 4/6/2022 before drop | Sold 41 on 4/6/2022 before drop | |
| | | | | | Sold 308 on 4/25/2022 before drop | Sold 308 on 4/25/2022 before drop | Sold 308 on 4/25/2022 before drop | Sold 308 on 4/25/2022 before drop | |
| | | | | | Sold 328 on 4/29/2022 before drop | Sold 328 on 4/29/2022 before drop | Sold 328 on 4/29/2022 before drop | Sold 328 on 4/29/2022 before drop | |
| | | | | | Sold 376 on 4/29/2022 before drop | Sold 376 on 4/29/2022 before drop | Sold 376 on 4/29/2022 before drop | Sold 376 on 4/29/2022 before drop | |
| | | | | | Sold 512 on 4/29/2022 before drop | Sold 512 on 4/29/2022 before drop | Sold 512 on 4/29/2022 before drop | Sold 512 on 4/29/2022 before drop | |
| | | | | | Sold 525 on 5/12/2022 before drop | Sold 525 on 5/12/2022 before drop | Sold 525 on 5/12/2022 before drop | Sold 525 on 5/12/2022 before drop | |
| | | | | | Sold 691 on 5/25/2022 before drop | Sold 691 on 5/25/2022 before drop | Sold 691 on 5/25/2022 before drop | Sold 691 on 5/25/2022 before drop | |
| | | | | | Sold 711 on 5/25/2022 before drop | Sold 711 on 5/25/2022 before drop | Sold 711 on 5/25/2022 before drop | Sold 711 on 5/25/2022 before drop | |
| | | | | | Sold 131 on 5/25/2022 before drop | Sold 131 on 5/25/2022 before drop | Sold 131 on 5/25/2022 before drop | Sold 131 on 5/25/2022 before drop | |

| | Date | Shares | Price | Amount | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 12/16/2020 | 13,133 | $ 356.2404 | ($ 4,678,505.17) | Sold 532 on 5/25/2022 before drop<br>Sold 5,213 on 5/31/2022 before drop<br>Sold 110 on 6/22/2022 before drop<br>Sold 166 on 6/22/2022 before drop<br>Sold 1,381 on 6/30/2022 before drop<br>Sold 1,255 on 6/30/2022 before drop<br>Sold 1,239 on 6/30/2022 before drop<br>Sold 1,520 on 6/30/2022 before drop<br>Sold 531 on 7/20/2022 before drop<br>Sold 39 on 7/22/2022 for no loss<br>Sold 1,147 on 7/29/2022 for no loss | Sold 532 on 5/25/2022 before drop<br>Sold 5,213 on 5/31/2022 before drop<br>Sold 110 on 6/22/2022 before drop<br>Sold 166 on 6/22/2022 before drop<br>Sold 1,381 on 6/30/2022 before drop<br>Sold 1,255 on 6/30/2022 before drop<br>Sold 1,239 on 6/30/2022 before drop<br>Sold 1,520 on 6/30/2022 before drop<br>Sold 531 on 7/20/2022 before drop<br>Sold 39 on 7/22/2022 before drop<br>Sold 1,147 on 7/29/2022 before drop | Sold 532 on 5/25/2022 before drop<br>Sold 5,213 on 5/31/2022 before drop<br>Sold 110 on 6/22/2022 before drop<br>Sold 166 on 6/22/2022 before drop<br>Sold 1,381 on 6/30/2022 before drop<br>Sold 1,255 on 6/30/2022 before drop<br>Sold 1,239 on 6/30/2022 before drop<br>Sold 1,520 on 6/30/2022 before drop<br>Sold 531 on 7/20/2022 before drop<br>Sold 39 on 7/22/2022 before drop<br>Sold 1,147 on 7/29/2022 before drop | Sold 532 on 5/25/2022 before drop<br>Sold 5,213 on 5/31/2022 before drop<br>Sold 110 on 6/22/2022 before drop<br>Sold 166 on 6/22/2022 before drop<br>Sold 1,381 on 6/30/2022 before drop<br>Sold 1,255 on 6/30/2022 before drop<br>Sold 1,239 on 6/30/2022 before drop<br>Sold 1,520 on 6/30/2022 before drop<br>Sold 531 on 7/20/2022 before drop<br>Sold 39 on 7/22/2022 before drop<br>Sold 1,147 on 7/29/2022 before drop | $ 0.00 |
| Purchase | 12/17/2020 | 1,110 | $ 364.8600 | ($ 404,994.60) | Sold 1,110 on 7/29/2022 for no loss | Sold 1,110 on 7/29/2022 before drop | Sold 1,110 on 7/29/2022 before drop | Sold 1,110 on 7/29/2022 before drop | $ 0.00 |
| Purchase | 12/22/2020 | 530 | $ 368.2000 | ($ 195,146.00) | Sold 530 on 7/29/2022 for no loss | Sold 530 on 7/29/2022 before drop | Sold 530 on 7/29/2022 before drop | Sold 530 on 7/29/2022 before drop | $ 0.00 |
| Purchase | 12/23/2020 | 559 | $ 377.5200 | ($ 211,033.68) | Sold 559 on 7/29/2022 for no loss | Sold 559 on 7/29/2022 before drop | Sold 559 on 7/29/2022 before drop | Sold 559 on 7/29/2022 before drop | $ 0.00 |
| Sale of Pre-Class Shares | 1/7/2021 | (435) | $ 431.3400 | $ 187,632.90 | *Sale before drop* | *Sale before drop* | *Sale before drop* | *Sale before drop* | |
| Sale of Pre-Class Shares | 1/7/2021 | (2,344) | $ 431.3400 | $ 1,011,060.96 | *Sale before drop* | *Sale before drop* | *Sale before drop* | *Sale before drop* | |
| Sale of Pre-Class Shares | 1/8/2021 | (481) | $ 424.0300 | $ 203,958.43 | *Sale before drop* | *Sale before drop* | *Sale before drop* | *Sale before drop* | |
| Sale of Pre-Class Shares | 1/8/2021 | (497) | $ 424.0300 | $ 210,742.91 | *Sale before drop* | *Sale before drop* | *Sale before drop* | *Sale before drop* | |
| Sale of Pre-Class Shares | 1/8/2021 | (508) | $ 424.0300 | $ 215,407.24 | *Sale before drop* | *Sale before drop* | *Sale before drop* | *Sale before drop* | |
| Sale of Pre-Class Shares | 1/8/2021 | (572) | $ 424.0300 | $ 242,545.16 | *Sale before drop* | *Sale before drop* | *Sale before drop* | *Sale before drop* | |
| Purchase | 1/14/2021 | 112 | $ 465.6300 | ($ 52,150.56) | Sold 112 on 7/29/2022 for ($ 61.13) loss / sh. | Sold 112 on 7/29/2022 before drop | Sold 112 on 7/29/2022 before drop | Sold 112 on 7/29/2022 before drop | ($ 6,846.01) |
| Sale of Pre-Class Shares | 1/14/2021 | (63) | $ 465.6300 | $ 29,334.69 | *Sale before drop* | *Sale before drop* | *Sale before drop* | *Sale before drop* | |
| Purchase | 1/15/2021 | 799 | $ 461.4300 | ($ 368,682.57) | Sold 799 on 7/29/2022 for ($ 56.93) loss / sh. | Sold 799 on 7/29/2022 before drop | Sold 799 on 7/29/2022 before drop | Sold 799 on 7/29/2022 before drop | ($ 45,483.15) |
| Sale of Pre-Class Shares | 1/15/2021 | (1,446) | $ 461.4300 | $ 667,227.78 | *Sale before drop* | *Sale before drop* | *Sale before drop* | *Sale before drop* | |
| Sale of Pre-Class Shares | 1/15/2021 | (401) | $ 461.4300 | $ 185,033.43 | *Sale before drop* | *Sale before drop* | *Sale before drop* | *Sale before drop* | |
| Purchase | 1/22/2021 | 2,202 | $ 480.1500 | ($ 1,057,290.30) | Sold 2,202 on 7/29/2022 for ($ 74.81) loss / sh. | Sold 2,202 on 7/29/2022 before drop | Sold 2,202 on 7/29/2022 before drop | Sold 2,202 on 7/29/2022 before drop | ($ 164,731.62) |
| Purchase | 1/22/2021 | 734 | $ 480.1500 | ($ 352,430.10) | Sold 734 on 7/29/2022 for ($ 74.81) loss / sh. | Sold 734 on 7/29/2022 before drop | Sold 734 on 7/29/2022 before drop | Sold 734 on 7/29/2022 before drop | ($ 54,910.54) |
| Purchase | 2/1/2021 | 753 | $ 456.5300 | ($ 343,767.09) | Sold 753 on 7/29/2022 for ($ 52.03) loss / sh. | Sold 753 on 7/29/2022 before drop | Sold 753 on 7/29/2022 before drop | Sold 753 on 7/29/2022 before drop | ($ 39,174.90) |
| Purchase | 2/1/2021 | 1,153 | $ 456.5300 | ($ 526,379.09) | Sold 1,153 on 7/29/2022 for ($ 52.03) loss / sh. | Sold 1,153 on 7/29/2022 before drop | Sold 1,153 on 7/29/2022 before drop | Sold 1,153 on 7/29/2022 before drop | ($ 59,984.94) |
| Purchase | 2/1/2021 | 1,013 | $ 456.5300 | ($ 462,464.89) | Sold 1,013 on 7/29/2022 for ($ 52.03) loss / sh. | Sold 1,013 on 7/29/2022 before drop | Sold 1,013 on 7/29/2022 before drop | Sold 1,013 on 7/29/2022 before drop | ($ 52,701.43) |
| Purchase | 2/8/2021 | 76 | $ 504.1600 | ($ 38,316.16) | Sold 76 on 7/29/2022 for ($ 74.81) loss / sh. | Sold 76 on 7/29/2022 before drop | Sold 76 on 7/29/2022 before drop | Sold 76 on 7/29/2022 before drop | ($ 5,685.56) |
| Purchase | 2/11/2021 | 422 | $ 500.3900 | ($ 211,164.58) | Sold 422 on 7/29/2022 for ($ 74.81) loss / sh. | Sold 422 on 7/29/2022 before drop | Sold 422 on 7/29/2022 before drop | Sold 422 on 7/29/2022 before drop | ($ 31,569.82) |
| Purchase | 2/11/2021 | 49 | $ 500.3900 | ($ 24,519.11) | Sold 49 on 7/29/2022 for ($ 74.81) loss / sh. | Sold 49 on 7/29/2022 before drop | Sold 49 on 7/29/2022 before drop | Sold 49 on 7/29/2022 before drop | ($ 3,665.69) |
| Purchase | 2/12/2021 | 827 | $ 506.5000 | ($ 418,875.50) | Sold 827 on 7/29/2022 for ($ 74.81) loss / sh. | Sold 827 on 7/29/2022 before drop | Sold 827 on 7/29/2022 before drop | Sold 827 on 7/29/2022 before drop | ($ 61,867.87) |
| Purchase | 2/12/2021 | 791 | $ 506.5000 | ($ 400,641.50) | Sold 305 on 7/29/2022 for ($ 74.81) loss / sh.<br>Sold 486 on 7/29/2022 for ($ 74.81) loss / sh. | Sold 305 on 7/29/2022 before drop<br>Sold 486 on 7/29/2022 before drop | Sold 305 on 7/29/2022 before drop<br>Sold 486 on 7/29/2022 before drop | Sold 305 on 7/29/2022 before drop<br>Sold 486 on 7/29/2022 before drop | ($ 59,174.71) |
| Purchase | 2/12/2021 | 806 | $ 506.5000 | ($ 408,239.00) | Sold 806 on 7/29/2022 for ($ 74.81) loss / sh. | Sold 806 on 7/29/2022 before drop | Sold 806 on 7/29/2022 before drop | Sold 806 on 7/29/2022 before drop | ($ 60,296.86) |
| Purchase | 2/24/2021 | 435 | $ 540.1300 | ($ 234,956.55) | Sold 435 on 7/29/2022 for ($ 74.81) loss / sh. | Sold 435 on 7/29/2022 before drop | Sold 435 on 7/29/2022 before drop | Sold 435 on 7/29/2022 before drop | ($ 32,542.35) |
| Purchase | 2/24/2021 | 402 | $ 540.1300 | ($ 217,132.26) | Sold 402 on 7/29/2022 for ($ 74.81) loss / sh. | Sold 402 on 7/29/2022 before drop | Sold 402 on 7/29/2022 before drop | Sold 402 on 7/29/2022 before drop | ($ 30,073.62) |
| Purchase | 2/26/2021 | 47 | $ 505.3600 | ($ 23,751.92) | Sold 47 on 7/29/2022 for ($ 74.81) loss / sh. | Sold 47 on 7/29/2022 before drop | Sold 47 on 7/29/2022 before drop | Sold 47 on 7/29/2022 before drop | ($ 3,516.07) |
| Purchase | 2/26/2021 | 319 | $ 505.3600 | ($ 161,209.84) | Sold 319 on 7/29/2022 for ($ 74.81) loss / sh. | Sold 319 on 7/29/2022 before drop | Sold 319 on 7/29/2022 before drop | Sold 319 on 7/29/2022 before drop | ($ 23,864.39) |
| Sale of Pre-Class Shares | 2/26/2021 | (47) | $ 505.3600 | $ 23,751.92 | *Sale before drop* | *Sale before drop* | *Sale before drop* | *Sale before drop* | |
| Sale of Pre-Class Shares | 3/5/2021 | (347) | $ 507.8800 | $ 176,234.36 | *Sale before drop* | *Sale before drop* | *Sale before drop* | *Sale before drop* | |
| Sale of Pre-Class Shares | 3/5/2021 | (351) | $ 507.8800 | $ 178,265.88 | *Sale before drop* | *Sale before drop* | *Sale before drop* | *Sale before drop* | |
| Sale of Pre-Class Shares | 3/5/2021 | (347) | $ 507.8800 | $ 176,234.36 | *Sale before drop* | *Sale before drop* | *Sale before drop* | *Sale before drop* | |
| Sale of Pre-Class Shares | 3/5/2021 | (279) | $ 507.8800 | $ 141,698.52 | *Sale before drop* | *Sale before drop* | *Sale before drop* | *Sale before drop* | |

| Sale of Pre-Class Shares | 3/11/2021 | (1,526) | $ 551.6300 | $ 841,787.38 | Sale before drop | Sale before drop | Sale before drop | Sale before drop | |
|---|---|---|---|---|---|---|---|---|---|
| Sale of Pre-Class Shares | 3/11/2021 | (1,264) | $ 551.6300 | $ 697,260.32 | Sale before drop | Sale before drop | Sale before drop | Sale before drop | |
| Sale of Pre-Class Shares | 3/11/2021 | (48) | $ 551.6300 | $ 26,478.24 | Sale before drop | Sale before drop | Sale before drop | Sale before drop | |
| Sale of Pre-Class Shares | 3/11/2021 | (681) | $ 551.6300 | $ 375,660.03 | Sale before drop | Sale before drop | Sale before drop | Sale before drop | |
| Sale of Pre-Class Shares | 3/11/2021 | (509) | $ 551.6300 | $ 280,779.67 | Sale before drop | Sale before drop | Sale before drop | Sale before drop | |
| Sale | 3/11/2021 | (383) | $ 551.6300 | $ 211,274.29 | Sale before drop | Sale before drop | Sale before drop | Sale before drop | |
| Purchase | 3/16/2021 | 43 | $ 539.8500 | ($ 23,213.55) | Sold 43 on 7/29/2022 for ($ 74.81) loss / sh. | Sold 43 on 7/29/2022 before drop | Sold 43 on 7/29/2022 before drop | Sold 43 on 7/29/2022 before drop | ($ 3,216.83) |
| Purchase | 3/19/2021 | 54 | $ 544.6100 | ($ 29,408.94) | Sold 54 on 7/29/2022 for ($ 74.81) loss / sh. | Sold 54 on 7/29/2022 before drop | Sold 54 on 7/29/2022 before drop | Sold 54 on 7/29/2022 before drop | ($ 4,039.74) |
| Sale | 3/19/2021 | (6,113) | $ 544.6100 | $ 3,329,200.93 | Sale before drop | Sale before drop | Sale before drop | Sale before drop | |
| Sale | 3/19/2021 | (5,753) | $ 544.6100 | $ 3,133,141.33 | Sale before drop | Sale before drop | Sale before drop | Sale before drop | |
| Sale | 3/19/2021 | (5,624) | $ 544.6100 | $ 3,062,886.64 | Sale before drop | Sale before drop | Sale before drop | Sale before drop | |
| Sale | 3/19/2021 | (5,205) | $ 544.6100 | $ 2,834,695.05 | Sale before drop | Sale before drop | Sale before drop | Sale before drop | |
| Purchase | 3/22/2021 | 44 | $ 511.7600 | ($ 22,517.44) | Sold 44 on 7/29/2022 for ($ 74.81) loss / sh. | Sold 44 on 7/29/2022 before drop | Sold 44 on 7/29/2022 before drop | Sold 44 on 7/29/2022 before drop | ($ 3,291.64) |
| Purchase | 3/31/2021 | 48 | $ 493.6600 | ($ 23,695.68) | Sold 48 on 7/29/2022 for ($ 74.81) loss / sh. | Sold 48 on 7/29/2022 before drop | Sold 48 on 7/29/2022 before drop | Sold 48 on 7/29/2022 before drop | ($ 3,590.88) |
| Purchase | 4/7/2021 | 97 | $ 484.5900 | ($ 47,005.23) | Sold 97 on 7/29/2022 for ($ 74.81) loss / sh. | Sold 97 on 7/29/2022 before drop | Sold 97 on 7/29/2022 before drop | Sold 97 on 7/29/2022 before drop | ($ 7,256.57) |
| Sale | 4/13/2021 | (93) | $ 498.1400 | $ 46,327.02 | Sale before drop | Sale before drop | Sale before drop | Sale before drop | |
| Purchase | 4/16/2021 | 422 | $ 518.9400 | ($ 218,992.68) | Sold 422 on 7/29/2022 for ($ 74.81) loss / sh. | Sold 422 on 7/29/2022 before drop | Sold 422 on 7/29/2022 before drop | Sold 422 on 7/29/2022 before drop | ($ 31,569.82) |
| Purchase | 4/16/2021 | 418 | $ 518.9400 | ($ 216,916.92) | Sold 418 on 7/29/2022 for ($ 74.81) loss / sh. | Sold 418 on 7/29/2022 before drop | Sold 418 on 7/29/2022 before drop | Sold 418 on 7/29/2022 before drop | ($ 31,270.58) |
| Purchase | 4/16/2021 | 93 | $ 518.9400 | ($ 48,261.42) | Sold 93 on 7/29/2022 for ($ 74.81) loss / sh. | Sold 93 on 7/29/2022 before drop | Sold 93 on 7/29/2022 before drop | Sold 93 on 7/29/2022 before drop | ($ 6,957.33) |
| Purchase | 4/21/2021 | 47 | $ 528.0000 | ($ 24,816.00) | Sold 47 on 7/29/2022 for ($ 74.81) loss / sh. | Sold 47 on 7/29/2022 before drop | Sold 47 on 7/29/2022 before drop | Sold 47 on 7/29/2022 before drop | ($ 3,516.07) |
| Sale | 4/23/2021 | (3,330) | $ 564.2200 | $ 1,878,852.60 | Sale before drop | Sale before drop | Sale before drop | Sale before drop | |
| Sale | 4/23/2021 | (3,131) | $ 564.2200 | $ 1,766,572.82 | Sale before drop | Sale before drop | Sale before drop | Sale before drop | |
| Sale | 4/23/2021 | (3,400) | $ 564.2200 | $ 1,918,348.00 | Sale before drop | Sale before drop | Sale before drop | Sale before drop | |
| Sale | 4/23/2021 | (3,619) | $ 564.2200 | $ 2,041,912.18 | Sale before drop | Sale before drop | Sale before drop | Sale before drop | |
| Sale | 4/30/2021 | (423) | $ 571.8300 | $ 241,884.09 | Sale before drop | Sale before drop | Sale before drop | Sale before drop | |
| Sale | 4/30/2021 | (421) | $ 571.8300 | $ 240,740.43 | Sale before drop | Sale before drop | Sale before drop | Sale before drop | |
| Sale | 4/30/2021 | (406) | $ 571.8300 | $ 232,162.98 | Sale before drop | Sale before drop | Sale before drop | Sale before drop | |
| Sale | 4/30/2021 | (294) | $ 571.8300 | $ 168,118.02 | Sale before drop | Sale before drop | Sale before drop | Sale before drop | |
| Sale | 5/6/2021 | (158) | $ 578.9600 | $ 91,475.68 | Sale before drop | Sale before drop | Sale before drop | Sale before drop | |
| Sale | 5/6/2021 | (363) | $ 578.9600 | $ 210,162.48 | Sale before drop | Sale before drop | Sale before drop | Sale before drop | |
| Sale | 5/6/2021 | (376) | $ 578.9600 | $ 217,688.96 | Sale before drop | Sale before drop | Sale before drop | Sale before drop | |
| Purchase | 5/10/2021 | 83 | $ 575.9000 | ($ 47,799.70) | Sold 83 on 7/29/2022 for ($ 74.81) loss / sh. | Sold 83 on 7/29/2022 before drop | Sold 83 on 7/29/2022 before drop | Sold 83 on 7/29/2022 before drop | ($ 6,209.23) |
| Purchase | 5/12/2021 | 42 | $ 547.2700 | ($ 22,985.34) | Sold 42 on 7/29/2022 for ($ 74.81) loss / sh. | Sold 42 on 7/29/2022 before drop | Sold 42 on 7/29/2022 before drop | Sold 42 on 7/29/2022 before drop | ($ 3,142.02) |
| Sale | 5/17/2021 | (261) | $ 577.5400 | $ 150,737.94 | Sale before drop | Sale before drop | Sale before drop | Sale before drop | |
| Sale | 5/17/2021 | (273) | $ 577.5400 | $ 157,668.42 | Sale before drop | Sale before drop | Sale before drop | Sale before drop | |
| Sale | 5/17/2021 | (289) | $ 577.5400 | $ 166,909.06 | Sale before drop | Sale before drop | Sale before drop | Sale before drop | |
| Sale | 5/17/2021 | (198) | $ 577.5400 | $ 114,352.92 | Sale before drop | Sale before drop | Sale before drop | Sale before drop | |
| Purchase | 5/28/2021 | 45 | $ 582.8900 | ($ 26,230.05) | Sold 45 on 7/29/2022 for ($ 74.81) loss / sh. | Sold 45 on 7/29/2022 before drop | Sold 45 on 7/29/2022 before drop | Sold 45 on 7/29/2022 before drop | ($ 3,366.45) |
| Purchase | 6/3/2021 | 42 | $ 589.2100 | ($ 24,746.82) | Sold 42 on 7/29/2022 for ($ 74.81) loss / sh. | Sold 42 on 7/29/2022 before drop | Sold 42 on 7/29/2022 before drop | Sold 42 on 7/29/2022 before drop | ($ 3,142.02) |
| Purchase | 6/8/2021 | 51 | $ 606.8300 | ($ 30,948.33) | Sold 51 on 7/29/2022 for ($ 74.81) loss / sh. | Sold 51 on 7/29/2022 before drop | Sold 51 on 7/29/2022 before drop | Sold 51 on 7/29/2022 before drop | ($ 3,815.31) |
| Sale | 6/10/2021 | (195) | $ 566.4700 | $ 110,461.65 | Sale before drop | Sale before drop | Sale before drop | Sale before drop | |

| Type | Date | Qty | Price | Amount | Note 1 | Note 2 | Note 3 | Note 4 | Final |
|------|------|-----|-------|--------|--------|--------|--------|--------|-------|
| Sale | 6/10/2021 | (193) | $ 566.4700 | $ 109,328.71 | Sale before drop | Sale before drop | Sale before drop | Sale before drop | |
| Sale | 6/10/2021 | (80) | $ 566.4700 | $ 45,317.60 | Sale before drop | Sale before drop | Sale before drop | Sale before drop | |
| Purchase | 6/11/2021 | 1,437 | $ 561.7900 | ($ 807,292.23) | Sold 1,437 on 7/29/2022 for ($ 74.81) loss / sh. | Sold 1,437 on 7/29/2022 before drop | Sold 1,437 on 7/29/2022 before drop | Sold 1,437 on 7/29/2022 before drop | ($ 107,501.97) |
| Purchase | 6/11/2021 | 187 | $ 561.7900 | ($ 105,054.73) | Sold 187 on 7/29/2022 for ($ 74.81) loss / sh. | Sold 187 on 7/29/2022 before drop | Sold 187 on 7/29/2022 before drop | Sold 187 on 7/29/2022 before drop | ($ 13,989.47) |
| Purchase | 6/24/2021 | 89 | $ 561.0400 | ($ 49,932.56) | Sold 89 on 7/29/2022 for ($ 74.81) loss / sh. | Sold 89 on 7/29/2022 before drop | Sold 89 on 7/29/2022 before drop | Sold 89 on 7/29/2022 before drop | ($ 6,658.09) |
| Purchase | 6/24/2021 | 341 | $ 561.0400 | ($ 191,314.64) | Sold 341 on 7/29/2022 for ($ 74.81) loss / sh. | Sold 341 on 7/29/2022 before drop | Sold 341 on 7/29/2022 before drop | Sold 341 on 7/29/2022 before drop | ($ 25,510.21) |
| Purchase | 6/24/2021 | 226 | $ 561.0400 | ($ 126,795.04) | Sold 226 on 7/29/2022 for ($ 74.81) loss / sh. | Sold 226 on 7/29/2022 before drop | Sold 226 on 7/29/2022 before drop | Sold 226 on 7/29/2022 before drop | ($ 16,907.06) |
| Purchase | 6/24/2021 | 285 | $ 561.0400 | ($ 159,896.40) | Sold 285 on 7/29/2022 for ($ 74.81) loss / sh. | Sold 285 on 7/29/2022 before drop | Sold 285 on 7/29/2022 before drop | Sold 285 on 7/29/2022 before drop | ($ 21,320.85) |
| Purchase | 6/28/2021 | 42 | $ 556.8800 | ($ 23,388.96) | Sold 42 on 7/29/2022 for ($ 74.81) loss / sh. | Sold 42 on 7/29/2022 before drop | Sold 42 on 7/29/2022 before drop | Sold 42 on 7/29/2022 before drop | ($ 3,142.02) |
| Sale | 7/8/2021 | (90) | $ 544.8700 | $ 49,038.30 | Sale before drop | Sale before drop | Sale before drop | Sale before drop | |
| Sale | 7/8/2021 | (168) | $ 544.8700 | $ 91,538.16 | Sale before drop | Sale before drop | Sale before drop | Sale before drop | |
| Sale | 7/8/2021 | (132) | $ 544.8700 | $ 71,922.84 | Sale before drop | Sale before drop | Sale before drop | Sale before drop | |
| Sale | 7/8/2021 | (86) | $ 544.8700 | $ 46,858.82 | Sale before drop | Sale before drop | Sale before drop | Sale before drop | |
| Purchase | 7/14/2021 | 1,275 | $ 580.2300 | ($ 739,793.25) | Sold 1,275 on 7/29/2022 for ($ 74.81) loss / sh. | Sold 1,275 on 7/29/2022 before drop | Sold 1,275 on 7/29/2022 before drop | Sold 1,275 on 7/29/2022 before drop | ($ 95,382.75) |
| Purchase | 7/14/2021 | 145 | $ 580.2300 | ($ 84,133.35) | Sold 145 on 7/29/2022 for ($ 74.81) loss / sh. | Sold 145 on 7/29/2022 before drop | Sold 145 on 7/29/2022 before drop | Sold 145 on 7/29/2022 before drop | ($ 10,847.45) |
| Purchase | 7/16/2021 | 2,869 | $ 561.7600 | ($ 1,611,689.44) | Sold 2,103 on 7/29/2022 for ($ 74.81) loss / sh. Sold 766 on 7/29/2022 for ($ 74.81) loss / sh. | Sold 2,103 on 7/29/2022 before drop Sold 766 on 7/29/2022 before drop | Sold 2,103 on 7/29/2022 before drop Sold 766 on 7/29/2022 before drop | Sold 2,103 on 7/29/2022 before drop Sold 766 on 7/29/2022 before drop | ($ 214,629.89) |
| Purchase | 7/16/2021 | 1,935 | $ 561.7600 | ($ 1,087,005.60) | Sold 1,935 on 7/29/2022 for ($ 74.81) loss / sh. | Sold 1,935 on 7/29/2022 before drop | Sold 1,935 on 7/29/2022 before drop | Sold 1,935 on 7/29/2022 before drop | ($ 144,757.35) |
| Purchase | 7/16/2021 | 1,840 | $ 561.7600 | ($ 1,033,638.40) | Sold 1,840 on 7/29/2022 for ($ 74.81) loss / sh. | Sold 1,840 on 7/29/2022 before drop | Sold 1,840 on 7/29/2022 before drop | Sold 1,840 on 7/29/2022 before drop | ($ 137,650.40) |
| Purchase | 7/16/2021 | 1,673 | $ 561.7600 | ($ 939,824.48) | Sold 1,673 on 7/29/2022 for ($ 74.81) loss / sh. | Sold 1,673 on 7/29/2022 before drop | Sold 1,673 on 7/29/2022 before drop | Sold 1,673 on 7/29/2022 before drop | ($ 125,157.13) |
| Sale | 7/30/2021 | (1,123) | $ 549.9600 | $ 617,605.08 | Sale before drop | Sale before drop | Sale before drop | Sale before drop | |
| Sale | 7/30/2021 | (510) | $ 549.9600 | $ 280,479.60 | Sale before drop | Sale before drop | Sale before drop | Sale before drop | |
| Sale | 7/30/2021 | (349) | $ 549.9600 | $ 191,936.04 | Sale before drop | Sale before drop | Sale before drop | Sale before drop | |
| Sale | 7/30/2021 | (127) | $ 549.9600 | $ 69,844.92 | Sale before drop | Sale before drop | Sale before drop | Sale before drop | |
| Purchase | 8/5/2021 | 146 | $ 569.2900 | ($ 83,116.34) | Sold 146 on 7/29/2022 for ($ 74.81) loss / sh. | Sold 146 on 7/29/2022 before drop | Sold 146 on 7/29/2022 before drop | Sold 146 on 7/29/2022 before drop | ($ 10,922.26) |
| Purchase | 8/5/2021 | 243 | $ 569.2900 | ($ 138,337.47) | Sold 243 on 7/29/2022 for ($ 74.81) loss / sh. | Sold 243 on 7/29/2022 before drop | Sold 243 on 7/29/2022 before drop | Sold 243 on 7/29/2022 before drop | ($ 18,178.83) |
| Purchase | 8/5/2021 | 155 | $ 569.2900 | ($ 88,239.95) | Sold 155 on 7/29/2022 for ($ 74.81) loss / sh. | Sold 155 on 7/29/2022 before drop | Sold 155 on 7/29/2022 before drop | Sold 155 on 7/29/2022 before drop | ($ 11,595.55) |
| Purchase | 8/5/2021 | 158 | $ 569.2900 | ($ 89,947.82) | Sold 158 on 7/29/2022 for ($ 74.81) loss / sh. | Sold 158 on 7/29/2022 before drop | Sold 158 on 7/29/2022 before drop | Sold 158 on 7/29/2022 before drop | ($ 11,819.98) |
| Sale | 8/5/2021 | (48) | $ 569.2900 | $ 27,325.92 | Sale before drop | Sale before drop | Sale before drop | Sale before drop | |
| Sale | 8/10/2021 | (10) | $ 580.7100 | $ 5,807.10 | Sale before drop | Sale before drop | Sale before drop | Sale before drop | |
| Purchase | 8/13/2021 | 249 | $ 581.7300 | ($ 144,850.77) | Sold 249 on 7/29/2022 for ($ 74.81) loss / sh. | Sold 249 on 7/29/2022 before drop | Sold 249 on 7/29/2022 before drop | Sold 249 on 7/29/2022 before drop | ($ 18,627.69) |
| Purchase | 8/13/2021 | 40 | $ 581.7300 | ($ 23,269.20) | Sold 40 on 7/29/2022 for ($ 74.81) loss / sh. | Sold 40 on 7/29/2022 before drop | Sold 40 on 7/29/2022 before drop | Sold 40 on 7/29/2022 before drop | ($ 2,992.40) |
| Purchase | 8/13/2021 | 245 | $ 581.7300 | ($ 142,523.85) | Sold 245 on 7/29/2022 for ($ 74.81) loss / sh. | Sold 245 on 7/29/2022 before drop | Sold 245 on 7/29/2022 before drop | Sold 245 on 7/29/2022 before drop | ($ 18,328.45) |
| Purchase | 8/13/2021 | 260 | $ 581.7300 | ($ 151,249.80) | Sold 260 on 7/29/2022 for ($ 74.81) loss / sh. | Sold 260 on 7/29/2022 before drop | Sold 260 on 7/29/2022 before drop | Sold 260 on 7/29/2022 before drop | ($ 19,450.60) |
| Purchase | 8/13/2021 | 170 | $ 581.7300 | ($ 98,894.10) | Sold 170 on 7/29/2022 for ($ 74.81) loss / sh. | Sold 170 on 7/29/2022 before drop | Sold 170 on 7/29/2022 before drop | Sold 170 on 7/29/2022 before drop | ($ 12,717.70) |
| Purchase | 9/7/2021 | 48 | $ 586.0000 | ($ 28,128.00) | Sold 48 on 7/29/2022 for ($ 74.81) loss / sh. | Sold 48 on 7/29/2022 before drop | Sold 48 on 7/29/2022 before drop | Sold 48 on 7/29/2022 before drop | ($ 3,590.88) |
| Purchase | 9/13/2021 | 79 | $ 602.2100 | ($ 47,574.59) | Sold 79 on 7/29/2022 for ($ 74.81) loss / sh. | Sold 79 on 7/29/2022 before drop | Sold 79 on 7/29/2022 before drop | Sold 79 on 7/29/2022 before drop | ($ 5,909.99) |
| Sale | 9/20/2021 | (949) | $ 587.6300 | $ 557,660.87 | Sale before drop | Sale before drop | Sale before drop | Sale before drop | |
| Sale | 9/20/2021 | (990) | $ 587.6300 | $ 581,753.70 | Sale before drop | Sale before drop | Sale before drop | Sale before drop | |
| Sale | 9/20/2021 | (1,011) | $ 587.6300 | $ 594,093.93 | Sale before drop | Sale before drop | Sale before drop | Sale before drop | |
| Sale | 9/20/2021 | (1,051) | $ 587.6300 | $ 617,599.13 | Sale before drop | Sale before drop | Sale before drop | Sale before drop | |
| Purchase | 9/22/2021 | 56 | $ 607.8300 | ($ 34,038.48) | Sold 56 on 7/29/2022 for ($ 74.81) loss / sh. | Sold 56 on 7/29/2022 before drop | Sold 56 on 7/29/2022 before drop | Sold 56 on 7/29/2022 before drop | ($ 4,189.36) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Sale | 9/22/2021 | (79) | $ 607.8300 | $ 48,018.57 | *Sale before drop* | *Sale before drop* | *Sale before drop* | *Sale before drop* | |
| Purchase | 9/30/2021 | 89 | $ 646.8800 | ($ 57,572.32) | Sold 89 on 7/29/2022 for ($ 74.81) loss / sh. | Sold 89 on 7/29/2022 before drop | Sold 89 on 7/29/2022 before drop | Sold 89 on 7/29/2022 before drop | ($ 6,658.09) |
| Sale | 9/30/2021 | (182) | $ 646.8800 | $ 117,732.16 | *Sale before drop* | *Sale before drop* | *Sale before drop* | *Sale before drop* | |
| Sale | 9/30/2021 | (226) | $ 646.8800 | $ 146,194.88 | *Sale before drop* | *Sale before drop* | *Sale before drop* | *Sale before drop* | |
| Sale | 9/30/2021 | (232) | $ 646.8800 | $ 150,076.16 | *Sale before drop* | *Sale before drop* | *Sale before drop* | *Sale before drop* | |
| Sale | 9/30/2021 | (669) | $ 646.8800 | $ 432,762.72 | *Sale before drop* | *Sale before drop* | *Sale before drop* | *Sale before drop* | |
| Sale | 10/6/2021 | (125) | $ 659.8500 | $ 82,481.25 | *Sale before drop* | *Sale before drop* | *Sale before drop* | *Sale before drop* | |
| Sale | 10/14/2021 | (248) | $ 683.8900 | $ 169,604.72 | *Sale before drop* | *Sale before drop* | *Sale before drop* | *Sale before drop* | |
| Sale | 10/21/2021 | (2,694) | $ 705.1400 | $ 1,899,647.16 | *Sale before drop* | *Sale before drop* | *Sale before drop* | *Sale before drop* | |
| Sale | 10/21/2021 | (2,624) | $ 705.1400 | $ 1,850,287.36 | *Sale before drop* | *Sale before drop* | *Sale before drop* | *Sale before drop* | |
| Sale | 10/21/2021 | (2,435) | $ 705.1400 | $ 1,717,015.90 | *Sale before drop* | *Sale before drop* | *Sale before drop* | *Sale before drop* | |
| Sale | 10/21/2021 | (2,187) | $ 705.1400 | $ 1,542,141.18 | *Sale before drop* | *Sale before drop* | *Sale before drop* | *Sale before drop* | |
| Purchase | 10/28/2021 | 38 | $ 710.4900 | ($ 26,998.62) | Sold 38 on 7/29/2022 for ($ 74.81) loss / sh. | Sold 38 on 7/29/2022 before drop | Sold 38 on 7/29/2022 before drop | Sold 38 on 7/29/2022 before drop | ($ 2,842.78) |
| Sale | 10/29/2021 | (229) | $ 717.4000 | $ 164,284.60 | *Sale before drop* | *Sale before drop* | *Sale before drop* | *Sale before drop* | |
| Sale | 10/29/2021 | (195) | $ 717.4000 | $ 139,893.00 | *Sale before drop* | *Sale before drop* | *Sale before drop* | *Sale before drop* | |
| Sale | 10/29/2021 | (335) | $ 717.4000 | $ 240,329.00 | *Sale before drop* | *Sale before drop* | *Sale before drop* | *Sale before drop* | |
| Sale | 10/29/2021 | (326) | $ 717.4000 | $ 233,872.40 | *Sale before drop* | *Sale before drop* | *Sale before drop* | *Sale before drop* | |
| Purchase | 11/3/2021 | 45 | $ 755.0300 | ($ 33,976.35) | Sold 45 on 7/29/2022 for ($ 74.81) loss / sh. | Sold 45 on 7/29/2022 before drop | Sold 45 on 7/29/2022 before drop | Sold 45 on 7/29/2022 before drop | ($ 3,366.45) |
| Purchase | 11/8/2021 | 75 | $ 742.0500 | ($ 55,653.75) | Sold 75 on 7/29/2022 for ($ 74.81) loss / sh. | Sold 75 on 7/29/2022 before drop | Sold 75 on 7/29/2022 before drop | Sold 75 on 7/29/2022 before drop | ($ 5,610.75) |
| Sale | 11/9/2021 | (138) | $ 750.4700 | $ 103,564.86 | *Sale before drop* | *Sale before drop* | *Sale before drop* | *Sale before drop* | |
| Sale | 11/9/2021 | (93) | $ 750.4700 | $ 69,793.71 | *Sale before drop* | *Sale before drop* | *Sale before drop* | *Sale before drop* | |
| Sale | 11/9/2021 | (111) | $ 750.4700 | $ 83,302.17 | *Sale before drop* | *Sale before drop* | *Sale before drop* | *Sale before drop* | |
| Sale | 11/15/2021 | (67) | $ 747.9900 | $ 50,115.33 | *Sale before drop* | *Sale before drop* | *Sale before drop* | *Sale before drop* | |
| Sale | 11/16/2021 | (172) | $ 754.6500 | $ 129,799.80 | *Sale before drop* | *Sale before drop* | *Sale before drop* | *Sale before drop* | |
| Sale | 11/16/2021 | (90) | $ 754.6500 | $ 67,918.50 | *Sale before drop* | *Sale before drop* | *Sale before drop* | *Sale before drop* | |
| Purchase | 11/29/2021 | 39 | $ 724.5000 | ($ 28,255.50) | Sold 39 on 7/29/2022 for ($ 74.81) loss / sh. | Sold 39 on 7/29/2022 before drop | Sold 39 on 7/29/2022 before drop | Sold 39 on 7/29/2022 before drop | ($ 2,917.59) |
| Purchase | 12/2/2021 | 573 | $ 712.2000 | ($ 408,090.60) | Sold 573 on 7/29/2022 for ($ 74.81) loss / sh. | Sold 573 on 7/29/2022 before drop | Sold 573 on 7/29/2022 before drop | Sold 573 on 7/29/2022 before drop | ($ 42,866.13) |
| Purchase | 12/2/2021 | 660 | $ 712.2000 | ($ 470,052.00) | Sold 660 on 7/29/2022 for ($ 74.81) loss / sh. | Sold 660 on 7/29/2022 before drop | Sold 660 on 7/29/2022 before drop | Sold 660 on 7/29/2022 before drop | ($ 49,374.60) |
| Purchase | 12/2/2021 | 606 | $ 712.2000 | ($ 431,593.20) | Sold 597 on 7/29/2022 for ($ 74.81) loss / sh. Sold 9 on 7/29/2022 for ($ 74.81) loss / sh. | Sold 597 on 7/29/2022 before drop Sold 9 on 7/29/2022 before drop | Sold 597 on 7/29/2022 before drop Sold 9 on 7/29/2022 before drop | Sold 597 on 7/29/2022 before drop Sold 9 on 7/29/2022 before drop | ($ 45,334.86) |
| Sale | 12/2/2021 | (71) | $ 712.2000 | $ 50,566.20 | *Sale before drop* | *Sale before drop* | *Sale before drop* | *Sale before drop* | |
| Purchase | 12/13/2021 | 60 | $ 675.6000 | ($ 40,536.00) | Sold 60 on 7/29/2022 for ($ 74.81) loss / sh. | Sold 60 on 7/29/2022 before drop | Sold 60 on 7/29/2022 before drop | Sold 60 on 7/29/2022 before drop | ($ 4,488.60) |
| Purchase | 12/16/2021 | 502 | $ 682.2900 | ($ 342,509.58) | Sold 502 on 7/29/2022 for ($ 74.81) loss / sh. | Sold 502 on 7/29/2022 before drop | Sold 502 on 7/29/2022 before drop | Sold 502 on 7/29/2022 before drop | ($ 37,554.62) |
| Purchase | 12/16/2021 | 479 | $ 682.2900 | ($ 326,816.91) | Sold 479 on 7/29/2022 for ($ 74.81) loss / sh. | Sold 479 on 7/29/2022 before drop | Sold 479 on 7/29/2022 before drop | Sold 479 on 7/29/2022 before drop | ($ 35,833.99) |
| Purchase | 12/16/2021 | 557 | $ 682.2900 | ($ 380,035.53) | Sold 557 on 7/29/2022 for ($ 74.81) loss / sh. | Sold 557 on 7/29/2022 before drop | Sold 557 on 7/29/2022 before drop | Sold 557 on 7/29/2022 before drop | ($ 41,669.17) |
| Purchase | 12/16/2021 | 635 | $ 682.2900 | ($ 433,254.15) | Sold 635 on 7/29/2022 for ($ 74.81) loss / sh. | Sold 635 on 7/29/2022 before drop | Sold 635 on 7/29/2022 before drop | Sold 635 on 7/29/2022 before drop | ($ 47,504.35) |
| Sale | 12/22/2021 | (71) | $ 672.6900 | $ 47,760.99 | *Sale before drop* | *Sale before drop* | *Sale before drop* | *Sale before drop* | |
| Sale | 12/22/2021 | (118) | $ 672.6900 | $ 79,377.42 | *Sale before drop* | *Sale before drop* | *Sale before drop* | *Sale before drop* | |
| Sale | 12/22/2021 | (105) | $ 672.6900 | $ 70,632.45 | *Sale before drop* | *Sale before drop* | *Sale before drop* | *Sale before drop* | |
| Sale | 12/22/2021 | (121) | $ 672.6900 | $ 81,395.49 | *Sale before drop* | *Sale before drop* | *Sale before drop* | *Sale before drop* | |
| Purchase | 1/3/2022 | 34 | $ 688.1700 | ($ 23,397.78) | Sold 34 on 7/29/2022 for ($ 74.81) loss / sh. | Sold 34 on 7/29/2022 before drop | Sold 34 on 7/29/2022 before drop | Sold 34 on 7/29/2022 before drop | ($ 2,543.54) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 1/6/2022 | 11,496 | $ 726.4606 | ($ 8,351,391.06) | Sold 6,082 on 7/29/2022 for ($ 74.81) loss / sh.<br>Sold 213 on 9/1/2022 for ($ 74.81) loss / sh.<br>Sold 221 on 9/1/2022 for ($ 74.81) loss / sh.<br>Sold 220 on 9/1/2022 for ($ 74.81) loss / sh.<br>Sold 160 on 9/1/2022 for ($ 74.81) loss / sh.<br>Held 4,600 sh. for ($ 74.81) loss / sh. | Sold 6,082 on 7/29/2022 before drop<br>Sold 213 on 9/1/2022 before drop<br>Sold 221 on 9/1/2022 before drop<br>Sold 220 on 9/1/2022 before drop<br>Sold 160 on 9/1/2022 before drop<br>Sold 4,600 on 10/27/2022 for ($ 72.43) loss / sh. | Sold 6,082 on 7/29/2022 before drop<br>Sold 213 on 9/1/2022 before drop<br>Sold 221 on 9/1/2022 before drop<br>Sold 220 on 9/1/2022 before drop<br>Sold 160 on 9/1/2022 before drop<br>Sold 4,600 on 10/27/2022 before drop | Sold 6,082 on 7/29/2022 before drop<br>Sold 213 on 9/1/2022 before drop<br>Sold 221 on 9/1/2022 before drop<br>Sold 220 on 9/1/2022 before drop<br>Sold 160 on 9/1/2022 before drop<br>Sold 4,600 on 10/27/2022 before drop | ($ 1,193,193.76) |
| Purchase | 1/6/2022 | 371 | $ 726.4606 | ($ 269,516.88) | Held 371 sh. for ($ 74.81) loss / sh. | Sold 371 on 10/27/2022 for ($ 72.43) loss / sh. | Sold 371 on 10/27/2022 before drop | Sold 371 on 10/27/2022 before drop | ($ 54,626.04) |
| Purchase | 1/6/2022 | 10,399 | $ 726.4606 | ($ 7,554,463.78) | Held 10,399 sh. for ($ 74.81) loss / sh. | Sold 5,974 on 10/27/2022 for ($ 72.43) loss / sh.<br>Sold 80 on 10/27/2022 for ($ 72.43) loss / sh.<br>Sold 62 on 10/27/2022 for ($ 72.43) loss / sh.<br>Sold 4,283 on 10/27/2022 for ($ 72.43) loss / sh. | Sold 5,974 on 10/27/2022 before drop<br>Sold 80 on 10/27/2022 before drop<br>Sold 62 on 10/27/2022 before drop<br>Sold 4,283 on 10/27/2022 before drop | Sold 5,974 on 10/27/2022 before drop<br>Sold 80 on 10/27/2022 before drop<br>Sold 62 on 10/27/2022 before drop<br>Sold 4,283 on 10/27/2022 before drop | ($ 1,531,148.76) |
| Purchase | 1/6/2022 | 10,478 | $ 726.4606 | ($ 7,611,854.17) | Held 10,478 sh. for ($ 74.81) loss / sh. | Sold 4,907 on 10/27/2022 for ($ 72.43) loss / sh.<br>Sold 5,571 on 10/27/2022 for ($ 72.43) loss / sh. | Sold 4,907 on 10/27/2022 before drop<br>Sold 5,571 on 10/27/2022 before drop | Sold 4,907 on 10/27/2022 before drop<br>Sold 5,571 on 10/27/2022 before drop | ($ 1,542,780.72) |
| Purchase | 1/6/2022 | 20 | $ 733.2900 | ($ 14,665.80) | Held 20 sh. for ($ 74.81) loss / sh. | Sold 20 on 10/27/2022 for ($ 72.43) loss / sh. | Sold 20 on 10/27/2022 before drop | Sold 20 on 10/27/2022 before drop | ($ 2,944.80) |
| Purchase | 1/6/2022 | 9,783 | $ 726.4606 | ($ 7,106,964.05) | Held 9,783 sh. for ($ 74.81) loss / sh. | Sold 3,586 on 10/27/2022 for ($ 72.43) loss / sh.<br>Sold 6,197 on 10/27/2022 for ($ 72.43) loss / sh. | Sold 3,586 on 10/27/2022 before drop<br>Sold 6,197 on 10/27/2022 before drop | Sold 3,586 on 10/27/2022 before drop<br>Sold 6,197 on 10/27/2022 before drop | ($ 1,440,448.92) |
| Purchase | 1/11/2022 | 36 | $ 733.4500 | ($ 26,404.20) | Held 36 sh. for ($ 74.81) loss / sh. | Sold 36 on 10/27/2022 for ($ 72.43) loss / sh. | Sold 36 on 10/27/2022 before drop | Sold 36 on 10/27/2022 before drop | ($ 5,300.64) |
| Sale | 1/13/2022 | (122) | $ 711.6400 | $ 86,820.08 | Sale before drop | Sale before drop | Sale before drop | Sale before drop | |
| Sale | 1/13/2022 | (284) | $ 711.6400 | $ 202,105.76 | Sale before drop | Sale before drop | Sale before drop | Sale before drop | |
| Sale | 1/13/2022 | (282) | $ 711.6400 | $ 200,682.48 | Sale before drop | Sale before drop | Sale before drop | Sale before drop | |
| Sale | 1/13/2022 | (67) | $ 711.6400 | $ 47,679.88 | Sale before drop | Sale before drop | Sale before drop | Sale before drop | |
| Purchase | 1/14/2022 | 54 | $ 704.4100 | ($ 38,038.14) | Held 54 sh. for ($ 74.81) loss / sh. | Sold 54 on 10/27/2022 for ($ 72.43) loss / sh. | Sold 54 on 10/27/2022 before drop | Sold 54 on 10/27/2022 before drop | ($ 7,950.96) |
| Purchase | 1/18/2022 | 57 | $ 668.3600 | ($ 38,096.52) | Held 57 sh. for ($ 74.81) loss / sh. | Sold 57 on 10/27/2022 for ($ 72.43) loss / sh. | Sold 57 on 10/27/2022 before drop | Sold 57 on 10/27/2022 before drop | ($ 8,392.68) |
| Purchase | 1/20/2022 | 97 | $ 647.9400 | ($ 62,850.18) | Held 97 sh. for ($ 74.81) loss / sh. | Sold 97 on 10/27/2022 for ($ 72.43) loss / sh. | Sold 97 on 10/27/2022 before drop | Sold 97 on 10/27/2022 before drop | ($ 14,282.28) |
| Purchase | 1/20/2022 | 172 | $ 647.9400 | ($ 111,445.68) | Held 172 sh. for ($ 74.81) loss / sh. | Sold 172 on 10/27/2022 for ($ 72.43) loss / sh. | Sold 172 on 10/27/2022 before drop | Sold 172 on 10/27/2022 before drop | ($ 25,325.28) |
| Purchase | 1/20/2022 | 169 | $ 647.9400 | ($ 109,501.86) | Held 169 sh. for ($ 74.81) loss / sh. | Sold 169 on 10/27/2022 for ($ 72.43) loss / sh. | Sold 169 on 10/27/2022 before drop | Sold 169 on 10/27/2022 before drop | ($ 24,883.56) |
| Purchase | 1/20/2022 | 132 | $ 647.9400 | ($ 85,528.08) | Held 132 sh. for ($ 74.81) loss / sh. | Sold 132 on 10/27/2022 for ($ 72.43) loss / sh. | Sold 132 on 10/27/2022 before drop | Sold 132 on 10/27/2022 before drop | ($ 19,435.68) |
| Purchase | 1/20/2022 | 457 | $ 647.9400 | ($ 296,108.58) | Held 457 sh. for ($ 74.81) loss / sh. | Sold 457 on 10/27/2022 for ($ 72.43) loss / sh. | Sold 457 on 10/27/2022 before drop | Sold 457 on 10/27/2022 before drop | ($ 67,288.68) |
| Sale | 1/21/2022 | (219) | $ 581.7600 | $ 127,405.44 | Sale before drop | Sale before drop | Sale before drop | Sale before drop | |
| Sale | 1/21/2022 | (154) | $ 581.7600 | $ 89,591.04 | Sale before drop | Sale before drop | Sale before drop | Sale before drop | |
| Sale | 1/21/2022 | (167) | $ 581.7600 | $ 97,153.92 | Sale before drop | Sale before drop | Sale before drop | Sale before drop | |
| Purchase | 1/26/2022 | 41 | $ 560.4500 | ($ 22,978.45) | Held 41 sh. for ($ 74.81) loss / sh. | Sold 41 on 10/27/2022 for ($ 72.43) loss / sh. | Sold 41 on 10/27/2022 before drop | Sold 41 on 10/27/2022 before drop | ($ 6,036.84) |
| Purchase | 1/27/2022 | 80 | $ 542.7400 | ($ 43,419.20) | Held 80 sh. for ($ 74.81) loss / sh. | Sold 80 on 10/27/2022 for ($ 72.43) loss / sh. | Sold 80 on 10/27/2022 before drop | Sold 80 on 10/27/2022 before drop | ($ 11,779.20) |
| Sale | 1/27/2022 | (198) | $ 542.7400 | $ 107,462.52 | Sale before drop | Sale before drop | Sale before drop | Sale before drop | |
| Sale | 1/27/2022 | (301) | $ 542.7400 | $ 163,364.74 | Sale before drop | Sale before drop | Sale before drop | Sale before drop | |
| Purchase | 1/28/2022 | 41 | $ 558.4700 | ($ 22,897.27) | Held 41 sh. for ($ 74.81) loss / sh. | Sold 41 on 10/27/2022 for ($ 72.43) loss / sh. | Sold 41 on 10/27/2022 before drop | Sold 41 on 10/27/2022 before drop | ($ 6,036.84) |
| Purchase | 2/2/2022 | 58 | $ 607.9900 | ($ 35,263.42) | Held 58 sh. for ($ 74.81) loss / sh. | Sold 58 on 10/27/2022 for ($ 72.43) loss / sh. | Sold 58 on 10/27/2022 before drop | Sold 58 on 10/27/2022 before drop | ($ 8,539.92) |
| Purchase | 2/3/2022 | 37 | $ 601.0100 | ($ 22,237.37) | Held 37 sh. for ($ 74.81) loss / sh. | Sold 37 on 10/27/2022 for ($ 72.43) loss / sh. | Sold 37 on 10/27/2022 before drop | Sold 37 on 10/27/2022 before drop | ($ 5,447.88) |
| Purchase | 2/7/2022 | 47 | $ 618.4000 | ($ 29,064.80) | Held 47 sh. for ($ 74.81) loss / sh. | Sold 47 on 10/27/2022 for ($ 72.43) loss / sh. | Sold 47 on 10/27/2022 before drop | Sold 47 on 10/27/2022 before drop | ($ 6,920.28) |
| Purchase | 2/9/2022 | 61 | $ 639.4500 | ($ 39,006.45) | Held 61 sh. for ($ 74.81) loss / sh. | Sold 61 on 10/27/2022 for ($ 72.43) loss / sh. | Sold 61 on 10/27/2022 before drop | Sold 61 on 10/27/2022 before drop | ($ 8,981.64) |
| Sale | 2/10/2022 | (227) | $ 642.3100 | $ 145,804.37 | Sale before drop | Sale before drop | Sale before drop | Sale before drop | |
| Sale | 2/10/2022 | (177) | $ 642.3100 | $ 113,688.87 | Sale before drop | Sale before drop | Sale before drop | Sale before drop | |
| Sale | 2/10/2022 | (196) | $ 642.3100 | $ 125,892.76 | Sale before drop | Sale before drop | Sale before drop | Sale before drop | |
| Purchase | 2/11/2022 | 82 | $ 627.2500 | ($ 51,434.50) | Held 82 sh. for ($ 74.81) loss / sh. | Sold 82 on 10/27/2022 for ($ 72.43) loss / sh. | Sold 82 on 10/27/2022 before drop | Sold 82 on 10/27/2022 before drop | ($ 12,073.68) |
| Purchase | 2/16/2022 | 50 | $ 654.1400 | ($ 32,707.00) | Held 50 sh. for ($ 74.81) loss / sh. | Sold 50 on 10/27/2022 for ($ 72.43) loss / sh. | Sold 50 on 10/27/2022 before drop | Sold 50 on 10/27/2022 before drop | ($ 7,362.00) |

| Type | Date | Shares | Price | Amount | Note 1 | Note 2 | Note 3 | Note 4 | Final |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 2/17/2022 | 35 | $ 620.8000 | ($ 21,728.00) | Held 35 sh. for ($ 74.81) loss / sh. | Sold 35 on 10/27/2022 for ($ 72.43) loss / sh. | Sold 35 on 10/27/2022 before drop | Sold 35 on 10/27/2022 before drop | ($ 5,153.40) |
| Sale | 2/17/2022 | (248) | $ 620.8000 | $ 153,958.40 | Sale before drop | Sale before drop | Sale before drop | Sale before drop | |
| Sale | 2/17/2022 | (266) | $ 620.8000 | $ 165,132.80 | Sale before drop | Sale before drop | Sale before drop | Sale before drop | |
| Sale | 2/17/2022 | (292) | $ 620.8000 | $ 181,273.60 | Sale before drop | Sale before drop | Sale before drop | Sale before drop | |
| Sale | 2/17/2022 | (883) | $ 620.8000 | $ 548,166.40 | Sale before drop | Sale before drop | Sale before drop | Sale before drop | |
| Purchase | 2/22/2022 | 37 | $ 607.7800 | ($ 22,487.86) | Held 37 sh. for ($ 74.81) loss / sh. | Sold 37 on 10/27/2022 for ($ 72.43) loss / sh. | Sold 37 on 10/27/2022 before drop | Sold 37 on 10/27/2022 before drop | ($ 5,447.88) |
| Sale | 2/24/2022 | (889) | $ 584.2700 | $ 519,416.03 | Sale before drop | Sale before drop | Sale before drop | Sale before drop | |
| Sale | 2/24/2022 | (866) | $ 584.2700 | $ 505,977.82 | Sale before drop | Sale before drop | Sale before drop | Sale before drop | |
| Sale | 2/24/2022 | (874) | $ 584.2700 | $ 510,651.98 | Sale before drop | Sale before drop | Sale before drop | Sale before drop | |
| Sale | 2/24/2022 | (613) | $ 584.2700 | $ 358,157.51 | Sale before drop | Sale before drop | Sale before drop | Sale before drop | |
| Purchase | 3/3/2022 | 55 | $ 584.2300 | ($ 32,132.65) | Held 55 sh. for ($ 74.81) loss / sh. | Sold 55 on 10/27/2022 for ($ 72.43) loss / sh. | Sold 55 on 10/27/2022 before drop | Sold 55 on 10/27/2022 before drop | ($ 8,098.20) |
| Sale | 3/3/2022 | (153) | $ 584.2300 | $ 89,387.19 | Sale before drop | Sale before drop | Sale before drop | Sale before drop | |
| Sale | 3/3/2022 | (37) | $ 584.2300 | $ 21,616.51 | Sale before drop | Sale before drop | Sale before drop | Sale before drop | |
| Sale | 3/3/2022 | (50) | $ 584.2300 | $ 29,211.50 | Sale before drop | Sale before drop | Sale before drop | Sale before drop | |
| Sale | 3/3/2022 | (567) | $ 584.2300 | $ 331,258.41 | Sale before drop | Sale before drop | Sale before drop | Sale before drop | |
| Sale | 3/8/2022 | (2,197) | $ 516.9900 | $ 1,135,827.03 | Sale before drop | Sale before drop | Sale before drop | Sale before drop | |
| Sale | 3/8/2022 | (156) | $ 516.9900 | $ 80,650.44 | Sale before drop | Sale before drop | Sale before drop | Sale before drop | |
| Sale | 3/8/2022 | (2,234) | $ 516.9900 | $ 1,154,955.66 | Sale before drop | Sale before drop | Sale before drop | Sale before drop | |
| Sale | 3/8/2022 | (2,287) | $ 516.9900 | $ 1,182,356.13 | Sale before drop | Sale before drop | Sale before drop | Sale before drop | |
| Sale | 3/8/2022 | (3,050) | $ 516.9900 | $ 1,576,819.50 | Sale before drop | Sale before drop | Sale before drop | Sale before drop | |
| Sale | 3/16/2022 | (879) | $ 556.8000 | $ 489,427.20 | Sale before drop | Sale before drop | Sale before drop | Sale before drop | |
| Sale | 3/16/2022 | (973) | $ 556.8000 | $ 541,766.40 | Sale before drop | Sale before drop | Sale before drop | Sale before drop | |
| Sale | 3/16/2022 | (993) | $ 556.8000 | $ 552,902.40 | Sale before drop | Sale before drop | Sale before drop | Sale before drop | |
| Sale | 3/16/2022 | (683) | $ 556.8000 | $ 380,294.40 | Sale before drop | Sale before drop | Sale before drop | Sale before drop | |
| Purchase | 3/30/2022 | 147 | $ 567.0400 | ($ 83,354.88) | Held 147 sh. for ($ 74.81) loss / sh. | Sold 147 on 10/27/2022 for ($ 72.43) loss / sh. | Sold 147 on 10/27/2022 before drop | Sold 147 on 10/27/2022 before drop | ($ 21,644.28) |
| Purchase | 3/30/2022 | 151 | $ 567.0400 | ($ 85,623.04) | Held 151 sh. for ($ 74.81) loss / sh. | Sold 151 on 10/27/2022 for ($ 72.43) loss / sh. | Sold 151 on 10/27/2022 before drop | Sold 151 on 10/27/2022 before drop | ($ 22,233.24) |
| Purchase | 3/30/2022 | 124 | $ 567.0400 | ($ 70,312.96) | Held 124 sh. for ($ 74.81) loss / sh. | Sold 3 on 10/27/2022 for ($ 72.43) loss / sh. Sold 121 on 10/31/2022 for ($ 72.43) loss / sh. | Sold 3 on 10/27/2022 before drop Sold 121 on 10/31/2022 before drop | Sold 3 on 10/27/2022 before drop Sold 121 on 10/31/2022 before drop | ($ 18,257.76) |
| Sale | 4/6/2022 | (41) | $ 510.5700 | $ 20,933.37 | Sale before drop | Sale before drop | Sale before drop | Sale before drop | |
| Purchase | 4/11/2022 | 34 | $ 516.0300 | ($ 17,545.02) | Held 34 sh. for ($ 74.81) loss / sh. | Sold 34 on 10/31/2022 for ($ 72.43) loss / sh. | Sold 34 on 10/31/2022 before drop | Sold 34 on 10/31/2022 before drop | ($ 5,006.16) |
| Sale | 4/25/2022 | (308) | $ 543.3100 | $ 167,339.48 | Sale before drop | Sale before drop | Sale before drop | Sale before drop | |
| Purchase | 4/29/2022 | 81 | $ 487.6400 | ($ 39,498.84) | Held 81 sh. for ($ 74.81) loss / sh. | Sold 81 on 10/31/2022 for ($ 72.43) loss / sh. | Sold 81 on 10/31/2022 before drop | Sold 81 on 10/31/2022 before drop | ($ 11,926.44) |
| Sale | 4/29/2022 | (328) | $ 487.6400 | $ 159,945.92 | Sale before drop | Sale before drop | Sale before drop | Sale before drop | |
| Sale | 4/29/2022 | (376) | $ 487.6400 | $ 183,352.64 | Sale before drop | Sale before drop | Sale before drop | Sale before drop | |
| Sale | 4/29/2022 | (512) | $ 487.6400 | $ 249,671.68 | Sale before drop | Sale before drop | Sale before drop | Sale before drop | |
| Sale | 5/12/2022 | (525) | $ 435.5700 | $ 228,674.25 | Sale before drop | Sale before drop | Sale before drop | Sale before drop | |
| Sale | 5/25/2022 | (691) | $ 452.7200 | $ 312,829.52 | Sale before drop | Sale before drop | Sale before drop | Sale before drop | |
| Sale | 5/25/2022 | (711) | $ 452.7200 | $ 321,883.92 | Sale before drop | Sale before drop | Sale before drop | Sale before drop | |
| Sale | 5/25/2022 | (663) | $ 452.7200 | $ 300,153.36 | Sale before drop | Sale before drop | Sale before drop | Sale before drop | |
| Sale | 5/31/2022 | (5,213) | $ 488.5700 | $ 2,546,915.41 | Sale before drop | Sale before drop | Sale before drop | Sale before drop | |

| Type | Date | Shares | Price | Amount | Note 1 | Note 2 | Note 3 | Note 4 | Final |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 6/22/2022 | 677 | $ 400.1500 | ($ 270,901.55) | Held 677 sh. for ($ 12.75) loss / sh. | Sold 29 on 10/31/2022 for ($ 72.43) loss / sh.<br>Sold 407 on 12/19/2022 for ($ 72.43) loss / sh.<br>Sold 92 on 1/11/2023 for ($ 72.43) loss / sh.<br>Held 149 sh. for ($ 72.43) loss / sh. | Sold 29 on 10/31/2022 before drop<br>Sold 407 on 12/19/2022 before drop<br>Sold 92 on 1/11/2023 before drop<br>Sold 86 on 1/19/2023 before drop<br>Sold 63 on 1/19/2023 before drop | Sold 29 on 10/31/2022 before drop<br>Sold 407 on 12/19/2022 before drop<br>Sold 92 on 1/11/2023 before drop<br>Sold 86 on 1/19/2023 before drop<br>Sold 63 on 1/19/2023 before drop | ($ 57,666.11) |
| Sale | 6/22/2022 | (110) | $ 400.1500 | $ 44,016.50 | *Sale before drop* | *Sale before drop* | *Sale before drop* | *Sale before drop* | |
| Sale | 6/22/2022 | (166) | $ 400.1500 | $ 66,424.90 | *Sale before drop* | *Sale before drop* | *Sale before drop* | *Sale before drop* | |
| Sale | 6/30/2022 | (1,381) | $ 394.9900 | $ 545,481.19 | *Sale before drop* | *Sale before drop* | *Sale before drop* | *Sale before drop* | |
| Sale | 6/30/2022 | (1,255) | $ 394.9900 | $ 495,712.45 | *Sale before drop* | *Sale before drop* | *Sale before drop* | *Sale before drop* | |
| Sale | 6/30/2022 | (1,239) | $ 394.9900 | $ 489,392.61 | *Sale before drop* | *Sale before drop* | *Sale before drop* | *Sale before drop* | |
| Sale | 6/30/2022 | (1,520) | $ 394.9900 | $ 600,384.80 | *Sale before drop* | *Sale before drop* | *Sale before drop* | *Sale before drop* | |
| Sale | 7/20/2022 | (531) | $ 434.5400 | $ 230,740.74 | *Sale before drop* | *Sale before drop* | *Sale before drop* | *Sale before drop* | |
| Sale | 7/22/2022 | (39) | $ 361.3600 | $ 14,093.04 | *Sale in lookback period* | *Sale before drop* | *Sale before drop* | *Sale before drop* | |
| Sale | 7/29/2022 | (11,791) | $ 404.5049 | $ 4,769,517.28 | *Sale in lookback period* | *Sale before drop* | *Sale before drop* | *Sale before drop* | |
| Sale | 7/29/2022 | (10,154) | $ 404.4959 | $ 4,107,251.37 | *Sale in lookback period* | *Sale before drop* | *Sale before drop* | *Sale before drop* | |
| Sale | 7/29/2022 | (10,179) | $ 404.4998 | $ 4,117,403.46 | *Sale in lookback period* | *Sale before drop* | *Sale before drop* | *Sale before drop* | |
| Sale | 7/29/2022 | (8,358) | $ 404.5065 | $ 3,380,865.33 | *Sale in lookback period* | *Sale before drop* | *Sale before drop* | *Sale before drop* | |
| Sale | 9/1/2022 | (213) | $ 401.9400 | $ 85,613.22 | *Sale in lookback period* | *Sale before drop* | *Sale before drop* | *Sale before drop* | |
| Sale | 9/1/2022 | (221) | $ 401.9400 | $ 88,828.74 | *Sale in lookback period* | *Sale before drop* | *Sale before drop* | *Sale before drop* | |
| Sale | 9/1/2022 | (220) | $ 401.9400 | $ 88,426.80 | *Sale in lookback period* | *Sale before drop* | *Sale before drop* | *Sale before drop* | |
| Sale | 9/1/2022 | (160) | $ 401.9400 | $ 64,310.40 | *Sale in lookback period* | *Sale before drop* | *Sale before drop* | *Sale before drop* | |
| Purchase | 9/8/2022 | 278 | $ 413.9800 | ($ 115,086.44) | *Purchase after drop* | Held 278 sh. for ($ 72.43) loss / sh. | Sold 78 on 1/19/2023 before drop<br>Sold 200 on 1/19/2023 before drop | Sold 78 on 1/19/2023 before drop<br>Sold 200 on 1/19/2023 before drop | ($ 20,135.54) |
| Purchase | 9/8/2022 | 317 | $ 413.9800 | ($ 131,231.66) | *Purchase after drop* | Held 317 sh. for ($ 72.43) loss / sh. | Sold 42 on 1/19/2023 before drop<br>Held 275 sh. for ($ 161.79) loss / sh. | Sold 42 on 1/19/2023 before drop<br>Held 275 sh. for ($ 105.64) loss / sh. | ($ 96,503.56) |
| Purchase | 9/8/2022 | 309 | $ 413.9800 | ($ 127,919.82) | *Purchase after drop* | Held 309 sh. for ($ 72.43) loss / sh. | Held 309 sh. for ($ 161.79) loss / sh. | Held 309 sh. for ($ 105.64) loss / sh. | ($ 105,016.74) |
| Purchase | 9/8/2022 | 173 | $ 413.9800 | ($ 71,618.54) | *Purchase after drop* | Held 173 sh. for ($ 72.43) loss / sh. | Held 173 sh. for ($ 161.79) loss / sh. | Held 173 sh. for ($ 105.64) loss / sh. | ($ 58,795.78) |
| Purchase | 9/15/2022 | 57 | $ 379.0300 | ($ 21,604.71) | *Purchase after drop* | Held 57 sh. for ($ 72.43) loss / sh. | Held 57 sh. for ($ 161.79) loss / sh. | Held 57 sh. for ($ 105.64) loss / sh. | ($ 19,372.02) |
| Purchase | 9/15/2022 | 120 | $ 379.0300 | ($ 45,483.60) | *Purchase after drop* | Held 120 sh. for ($ 72.43) loss / sh. | Held 120 sh. for ($ 161.79) loss / sh. | Held 120 sh. for ($ 105.64) loss / sh. | ($ 40,783.20) |
| Purchase | 9/15/2022 | 149 | $ 379.0300 | ($ 56,475.47) | *Purchase after drop* | Held 149 sh. for ($ 72.43) loss / sh. | Held 149 sh. for ($ 161.79) loss / sh. | Held 149 sh. for ($ 105.64) loss / sh. | ($ 50,639.14) |
| Purchase | 9/29/2022 | 152 | $ 337.9300 | ($ 51,365.36) | *Purchase after drop* | Held 152 sh. for ($ 72.43) loss / sh. | Held 152 sh. for ($ 161.79) loss / sh. | Held 152 sh. for ($ 105.64) loss / sh. | ($ 51,658.72) |
| Purchase | 9/29/2022 | 91 | $ 337.9300 | ($ 30,751.63) | *Purchase after drop* | Held 91 sh. for ($ 72.43) loss / sh. | Held 91 sh. for ($ 161.79) loss / sh. | Held 91 sh. for ($ 105.64) loss / sh. | ($ 30,927.26) |
| Purchase | 9/29/2022 | 99 | $ 337.9300 | ($ 33,455.07) | *Purchase after drop* | Held 99 sh. for ($ 72.43) loss / sh. | Held 99 sh. for ($ 161.79) loss / sh. | Held 99 sh. for ($ 105.64) loss / sh. | ($ 33,646.14) |
| Purchase | 9/29/2022 | 455 | $ 337.9300 | ($ 153,758.15) | *Purchase after drop* | Held 455 sh. for ($ 72.43) loss / sh. | Held 455 sh. for ($ 161.79) loss / sh. | Held 455 sh. for ($ 105.64) loss / sh. | ($ 154,636.30) |
| Purchase | 10/3/2022 | 4,789 | $ 354.8900 | ($ 1,699,568.21) | *Purchase after drop* | Held 4,789 sh. for ($ 72.43) loss / sh. | Held 4,789 sh. for ($ 161.79) loss / sh. | Held 4,789 sh. for ($ 105.64) loss / sh. | ($ 1,627,589.54) |
| Purchase | 10/12/2022 | 1,842 | $ 335.2500 | ($ 617,530.50) | *Purchase after drop* | Held 1,842 sh. for ($ 72.43) loss / sh. | Held 1,842 sh. for ($ 161.79) loss / sh. | Held 1,842 sh. for ($ 105.64) loss / sh. | ($ 626,022.12) |
| Sale | 10/27/2022 | (10,945) | $ 229.4126 | $ 2,510,920.91 | *Sale in lookback period* | *Sale before drop* | *Sale before drop* | | |
| Sale | 10/27/2022 | (80) | $ 229.3970 | $ 18,351.76 | *Sale in lookback period* | *Sale before drop* | *Sale before drop* | | |
| Sale | 10/27/2022 | (62) | $ 229.4407 | $ 14,225.32 | *Sale in lookback period* | *Sale before drop* | *Sale before drop* | | |
| Sale | 10/27/2022 | (9,190) | $ 229.4126 | $ 2,108,301.79 | *Sale in lookback period* | *Sale before drop* | *Sale before drop* | | |
| Sale | 10/27/2022 | (9,177) | $ 229.4125 | $ 2,105,318.51 | *Sale in lookback period* | *Sale before drop* | *Sale before drop* | | |
| Sale | 10/27/2022 | (8,296) | $ 229.4125 | $ 1,903,206.10 | *Sale in lookback period* | *Sale before drop* | *Sale before drop* | | |
| Sale | 10/31/2022 | (265) | $ 230.9600 | $ 61,204.40 | *Sale in lookback period* | *Sale before drop* | *Sale before drop* | | |
| Purchase | 12/19/2022 | 2,676 | $ 210.3900 | ($ 563,003.64) | *Purchase after drop* | Held 2,676 sh. for ($ 161.79) loss / sh. | Held 2,676 sh. for ($ 105.64) loss / sh. | | ($ 715,642.68) |

Page 21 of 22

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 12/19/2022 | 2,179 | $ 210.3900 | ($ 458,439.81) | Purchase after drop | Held 2,179 sh. for ($ 161.79) loss / sh. | Held 2,179 sh. for ($ 105.64) loss / sh. | | ($ 582,729.97) |
| Purchase | 12/19/2022 | 2,342 | $ 210.3900 | ($ 492,733.38) | Purchase after drop | Held 2,342 sh. for ($ 161.79) loss / sh. | Held 2,342 sh. for ($ 105.64) loss / sh. | | ($ 626,321.06) |
| Purchase | 12/19/2022 | 1,975 | $ 210.3900 | ($ 415,520.25) | Purchase after drop | Held 1,975 sh. for ($ 161.79) loss / sh. | Held 1,975 sh. for ($ 105.64) loss / sh. | | ($ 528,174.25) |
| Sale | 12/19/2022 | (407) | $ 210.3900 | $ 85,628.73 | Sale in lookback period | Sale before drop | Sale before drop | | |
| Sale | 1/11/2023 | (92) | $ 254.9900 | $ 23,459.08 | Sale in lookback period | Sale before drop | Sale before drop | | |
| Purchase | 1/13/2023 | 85 | $ 252.7300 | ($ 21,482.05) | Purchase after drop | Held 85 sh. for ($ 161.79) loss / sh. | Held 85 sh. for ($ 105.64) loss / sh. | | ($ 22,731.55) |
| Sale | 1/19/2023 | (86) | $ 250.0400 | $ 21,503.44 | | Sale before drop | Sale before drop | | |
| Sale | 1/19/2023 | (141) | $ 250.0400 | $ 35,255.64 | | Sale before drop | Sale before drop | | |
| Sale | 1/19/2023 | (242) | $ 250.0400 | $ 60,509.68 | | Sale before drop | Sale before drop | | |
| Purchase | 1/20/2023 | 258 | $ 291.4400 | ($ 75,191.52) | | Held 258 sh. for ($ 161.79) loss / sh. | Held 258 sh. for ($ 105.64) loss / sh. | | ($ 68,996.94) |
| Purchase | 1/31/2023 | 11 | $ 302.4400 | ($ 3,326.84) | | Held 11 sh. for ($ 161.79) loss / sh. | Held 11 sh. for ($ 105.64) loss / sh. | | ($ 2,941.73) |
| Purchase | 2/1/2023 | 72 | $ 313.3800 | ($ 22,563.36) | | Held 72 sh. for ($ 161.79) loss / sh. | Held 72 sh. for ($ 105.64) loss / sh. | | ($ 19,254.96) |
| Purchase | 2/9/2023 | 113 | $ 315.8900 | ($ 35,695.57) | | Held 113 sh. for ($ 161.79) loss / sh. | Held 113 sh. for ($ 105.64) loss / sh. | | ($ 30,219.59) |
| Purchase | 2/9/2023 | 76 | $ 315.8900 | ($ 24,007.64) | | Held 76 sh. for ($ 161.79) loss / sh. | Held 76 sh. for ($ 105.64) loss / sh. | | ($ 20,324.68) |
| Purchase | 2/9/2023 | 134 | $ 315.8900 | ($ 42,329.26) | | Held 134 sh. for ($ 161.79) loss / sh. | Held 134 sh. for ($ 105.64) loss / sh. | | ($ 35,835.62) |
| Purchase | 3/2/2023 | 2,151 | $ 277.1700 | ($ 596,192.67) | | Held 2,151 sh. for ($ 161.79) loss / sh. | Held 2,151 sh. for ($ 105.64) loss / sh. | | ($ 575,241.93) |
| Purchase | 3/2/2023 | 1,875 | $ 277.1700 | ($ 519,693.75) | | Held 1,875 sh. for ($ 161.79) loss / sh. | Held 1,875 sh. for ($ 105.64) loss / sh. | | ($ 501,431.25) |
| Purchase | 3/2/2023 | 1,916 | $ 277.1700 | ($ 531,057.72) | | Held 1,916 sh. for ($ 161.79) loss / sh. | Held 1,916 sh. for ($ 105.64) loss / sh. | | ($ 512,395.88) |
| Purchase | 3/2/2023 | 1,658 | $ 277.1700 | ($ 459,547.86) | | Held 1,658 sh. for ($ 161.79) loss / sh. | Held 1,658 sh. for ($ 105.64) loss / sh. | | ($ 443,398.94) |
| (Loss)/Gain for KBC Equity Fund | | | | 79,998 sh. affected \| ($ 5,607,071.29) | | 47,494 sh. affected \| ($ 3,439,990.42) | 26,032 sh. affected \| ($ 4,211,717.28) | 26,032 sh. affected \| ($ 2,750,020.48) | ($ 16,008,799.47) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Total Loss for 2 Funds | | | | 88,692 sh. affected \| ($ 6,257,469.43) | 55,748 sh. affected \| ($ 4,037,827.64) | 26,032 sh. affected \| ($ 4,211,717.28) | 26,032 sh. affected \| ($ 2,750,020.48) | ($ 17,257,034.83) |

a Sales are matched to purchases on a first-in first-out (FIFO) basis. For shares sold during the 90 days following an alleged disclosure (*i.e.*, the lookback period), the loss per share is the lesser of the alleged drop on the disclosure date and the difference between the purchase price and the sale price. The sale price is deemed to be the higher between the actual sale price and the running average close price from the disclosure date at issue to the date of the sale. For held shares, the loss per share is the lesser of the alleged drop on the disclosure date and the difference between the purchase price and the hold price.